**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | REV00000050 | | | 12/20/2011 | | EMAIL | Stacey Cason; Steve Groom | Olson, Carol <olso3962> | Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Thompson, Ronald <thom9774>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Collins, Brian <coll7166>; Hininger, Damon <dhininger> | | | McRae Executive Approval | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 2 | REV00000051 | | | 12/20/2011 | | EMAIL | Stacey Cason; Steve Groom | Verhulst, Bart <verh9495> | Olson, Carol <olso3962> | Beasley, Jeb <jbeasley>; Cason, Stacey <caso7368>; Thompson, Ronald <thom9774>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Collins, Brian <coll7166>; Hininger, | | Re: McRae Executive Approval | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and government contract |
| 3 | REV00000052 | | | 12/20/2011 | | EMAIL | Stacey Cason; Steve Groom | Collins, Brian <coll7166> | Olson, Carol <olso3962> | Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Thompson, Ronald <thom9774>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Hininger, Damon <dhininger> | | Re: McRae Executive Approval | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and government contract |
| 4 | REV00000053 | | | 12/20/2011 | | EMAIL | Stacey Cason; Steve Groom | Beasley, Jeb <jbeasley> | Olson, Carol <olso3962>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Thompson, Ronald <thom9774>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Collins, Brian <coll7166>; Hininger, Damon <dhininger> | | | Re: McRae Executive Approval | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 5 | REV00000054 | | | 12/20/2011 | | EMAIL | Stacey Cason; Steve Groom | Thompson, Ronald <thom9774> | Olson, Carol <olso3962> | Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Collins, Brian <coll7166>; Hininger, Damon <dhininger> | | Re: McRae Executive Approval | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 6 | REV00000055 | | | 12/20/2011 | | EMAIL | Stacey Cason; Steve Groom | Grande, Tony <tgrande> | Thompson, Ronald <thom9774> | Olson, Carol <olso3962>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Collins, Brian <coll7166>; Hininger, Damon <dhininger> | | Re: McRae Executive Approval | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 7 | REV00000106 | | | 5/22/2012 | | EMAIL | Natasha Metcalf | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495> | Lappin, Harley <lapp0420>; Thompson, Ronald <thom9774> | | Re: Adams | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 8 | REV00000140 | | | 9/7/2012 | | EMAIL | Dianna Shew; Steve Groom | Shew, Dianna <shew3489> | Beasley, Jeb <jbeasley> | Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Thompson, Ronald <thom9774>; Owen, Steve <sowen> | | Talking points regarding Adams | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding other |
| 9 | REV00000141 | | | 9/7/2012 | | EMAIL | Dianna Shew; Steve Groom | Thompson, Ronald <thom9774> | Shew, Dianna <shew3489>; Beasley, Jeb <jbeasley> | Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Thompson, Ronald <thom9774>; Owen, Steve <sowen> | | RE: Talking points regarding Adams | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | REV00000142 | | | 9/10/2012 | | EMAIL | Dianna Shew; Steve Groom | Beasley, Jeb <jbeasley> | Shew, Dianna <shew3489> | Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Thompson, Ronald <thom9774>; Owen, Steve <sowen> | | RE: Talking points regarding Adams | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding other |
| 11 | REV00000161 | | | 10/10/2012 | | EMAIL | Dianna Shew | Thompson, Ronald <thom9774> | Verhulst, Bart <verh9495> | Beasley, Jeb <jbeasley>; Blair, Lane <lblair>; Laughlin, Vance <vlaughlin>; Shew, Dianna <shew3489>; Lappin, Harley <lapp0420> | | RE: Adams After Action | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 12 | REV00000438 | | | 4/23/2014 | | EMAIL | Steve Groom | Lappin, Harley <lapp0420> | Beasley, Jeb <jbeasley> | | | RE: Adams Update | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 13 | REV00000439 | | | 4/23/2014 | | EMAIL | Steve Groom | Beasley, Jeb <jbeasley> | Lappin, Harley <lapp0420> | | | RE: Adams Update | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 14 | REV00000497 | | | 6/2/2014 | | EMAIL | Steve Groom | Swindle, Patrick <swin3943> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; White, Kim <whit7819>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell>; West, Jinanne <wesj2898>; Melendez, Carlos (FSC) <cmelendez>; Ariola, Marcelo <ario3559>; Sherling, Alexander <sher5483>; Robinson, John <jorobinson> | | Maximum Adams Bed Count - Clarification Question on Moving Forward | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 15 | REV00000498 | | | 6/2/2014 | | EMAIL | Steve Groom | Beasley, Jeb <jbeasley> | Robinson, John <jorobinson>; Lappin, Harley <lapp0420> | | | Fwd: Maximum Adams Bed Count - Clarification Question on Moving Forward | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 16 | REV00000500 | | | 6/3/2014 | | EMAIL | Steve Groom | Lappin, Harley <lapp0420> | Swindle, Patrick <swin3943>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; White, Kim <whit7819>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell>; West, Jinanne <wesj2898>; Melendez, Carlos (FSC) <cmelendez>; Ariola, Marcelo <ario3559>; Sherling, Alexander <sher5483>; Robinson, John <jorobinson> | | RE: Maximum Adams Bed Count - Clarification Question on Moving Forward | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | REV00000501 | | | 6/3/2014 | | EMAIL | | Steve Groom | Lappin, Harley <lapp0420> | Swindle, Patrick <swin3943>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; White, Kim <whit7819>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell>; West, Jinanne <wesj2898>; Melendez, Carlos (FSC) <cmelendez>; Ariola, Marcelo <ario3559>; Sherling, Alexander <sher5483>; Robinson, John <jorobinson> | | Re: Maximum Adams Bed Count - Clarification Question on Moving Forward | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 18 | REV00000502 | | | 6/3/2014 | | EMAIL | | Steve Groom | Lappin, Harley <lapp0420> | Swindle, Patrick <swin3943>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; White, Kim <whit7819>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell>; West, Jinanne <wesj2898>; Melendez, Carlos (FSC) <cmelendez>; Ariola, Marcelo <ario3559>; Sherling, Alexander <sher5483>; Robinson, John <jorobinson> | | RE: Maximum Adams Bed Count - Clarification Question on Moving Forward | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 19 | REV00000505 | | | 6/3/2014 | | EMAIL | | Steve Groom | Beasley, Jeb <jbeasley> | Swindle, Patrick <swin3943>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; White, Kim <whit7819>; Verhulst, Bart <verh9495>; Ferrell, Brian <bferrell>; West, Jinanne <wesj2898>; Melendez, Carlos (FSC) <cmelendez>; Ariola, Marcelo <ario3559>; Sherling, Alexander <sher5483>; Robinson, John <jorobinson> | | RE: Maximum Adams Bed Count - Clarification Question on Moving Forward | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 20 | REV00000561 | | | 6/20/2014 | | EMAIL | | Akin Gump | Verhulst, Bart <verh9495> | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger>; Beasley, Jeb <jbeasley>; Robinson, John <jorobinson> | | Re: ACA Summer Conference - Salt Lake City, Utah | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 21 | REV00000563 | | | 6/20/2014 | | EMAIL | | Akin Gump | Hininger, Damon <dhininger> | Verhulst, Bart <verh9495>; Lappin, Harley <lapp0420> | Beasley, Jeb <jbeasley>; Robinson, John <jorobinson> | | RE: ACA Summer Conference - Salt Lake City, Utah | | msg | 3 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 22 | REV00000565 | | | 6/20/2014 | | EMAIL | | Akin Gump | Lappin, Harley <lapp0420> | Verhulst, Bart <verh9495> | Hininger, Damon <dhininger>; Beasley, Jeb <jbeasley>; Robinson, John <jorobinson> | | RE: ACA Summer Conference - Salt Lake City, Utah | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | REV00000566 | | | | 6/20/2014 | EMAIL | Akin Gump | Verhulst, Bart <verh9495> | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger>; Beasley, Jeb <jbeasley>; Robinson, John <jorobinson> | | Re: ACA Summer Conference - Salt Lake City, Utah | | msg | 3 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 24 | REV00000654 | | | | 9/2/2014 | EMAIL | Steve Groom | Melendez, Carlos (FSC) <cmelendez> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Robinson, John <jorobinson>; Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell> | | Adams per diem matrix | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 25 | REV00000655 | | | | 9/2/2014 | ATTACHMENT | | | | | | | ADAMS Per Diem Matrix - for EVP - 090214 | pdf | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 26 | REV00000691 | | | 10/3/2014 | | EMAIL | Steve Groom; Susan Lindsey | Floyd, Mark <floy0821> | White, Kim <whit7819>; Lindsey, Susan <slindsey>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Robinson, John <jorobinson>; Churchill, David <chur0513>; Hall, Keith <hall5609>; Wagner, Barbara <bwagner> | Rainey, Jeff <rain8438>; Beasley, Jeb <jbeasley> | | RE: adams 2 | | msg | 3 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations and other |
| 27 | REV00000692 | | | 10/3/2014 | | EMAIL | Steve Groom; Susan Lindsey | Lappin, Harley <lapp0420> | Floyd, Mark <floy0821>; White, Kim <whit7819>; Lindsey, Susan <slindsey>; Groom, Steve <sgroom>; Robinson, John <jorobinson>; Churchill, David <chur0513>; Hall, Keith <hall5609>; Wagner, Barbara <bwagner> | Rainey, Jeff <rain8438>; Beasley, Jeb <jbeasley> | | RE: adams 2 | | msg | 4 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations and other |
| 28 | REV00000695 | | | 10/8/2014 | | EMAIL | Cole Carter; Dianna Shew; Natasha Metcalf | Baxter, John <baxt6454> | Beasley, Jeb <jbeasley> | Lappin, Harley <lapp0420> | | RE: Residency Requirement | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 29 | REV00000706 | | | 11/5/2014 | | EMAIL | Dianna Shew | Robinson, John <jorobinson> | Hall, Keith <hall5609>; Pryor, Joe <pryo8232> | Lappin, Harley <lapp0420>; Beasley, Jeb <jbeasley> | | RE: OIG Request | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 30 | REV00000707 | | | 11/5/2014 | | EMAIL | Dianna Shew | Pryor, Joe <pryo8232> | Robinson, John <jorobinson>; Hall, Keith <hall5609> | Lappin, Harley <lapp0420>; Beasley, Jeb <jbeasley> | | RE: OIG Request | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 31 | REV00000708 | | | 11/5/2014 | | EMAIL | Dianna Shew | Robinson, John <jorobinson> | Pryor, Joe <pryo8232>; Hall, Keith <hall5609> | Lappin, Harley <lapp0420>; Beasley, Jeb <jbeasley> | | RE: OIG Request | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 32 | REV00000762 | | | | 12/18/2014 | EMAIL | Dianna Shew; Steve Groom | Beasley, Jeb <jbeasley> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819> | Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Shew, Dianna <shew3489> | jeb.beasley@cca.com | OIG audit | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | REV00001127 | | | | 1/28/2016 | EMAIL | Cole Carter; Steve Groom | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | | FW: DOJ Restricted Housing Report | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 34 | REV00001552 | CORECIVIC_0026132 | CORECIVIC_0026133 | 9/22/2011 | | EMAIL | Scott Craddock; Stephanie Parker | Craddock, Scott <scraddock> | Thompson, Ronald <thom9774> | Hininger, Damon <dhininger>; Parker, Stephanie <park2104>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420>; Blair, Lane <lblair> | | Re: Unethical behavior at Adams County | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 35 | REV00001553 | CORECIVIC_0026134 | CORECIVIC_0026135 | 9/22/2011 | | EMAIL | Scott Craddock; Stephanie Parker | Thompson, Ronald <thom9774> | Craddock, Scott <scraddock> | Hininger, Damon <dhininger>; Parker, Stephanie <park2104>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420>; Blair, Lane <lblair> | | RE: Unethical behavior at Adams County | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 36 | REV00001918 | | | 1/3/2012 | | EMAIL | Steve Groom | Parker, Ann <aparker> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Jaggers, Clinton <cjaggers>; Knox, Dayna <dknox>; Schul, Walker <wschul> | Groom, Steve <sgroom> | | Litigation Reserves as of December 31, 2011 | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 37 | REV00001919 | | | | 1/3/2012 | ATTACHMENT | | | | | | | 12.11litigationreservevariance | xlsx | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 38 | REV00001920 | | | | 1/3/2012 | ATTACHMENT | | | | | | | 12.31.11reserves | xlsx | 61 | Attorney-client privilege | Attachment to communication with In-house counsel for the purposes of litigation regarding general company operations |
| 39 | REV00001921 | | | | 1/3/2012 | ATTACHMENT | | | | | | | dec2011dismissal | xlsx | 3 | Attorney-client privilege | Attachment to communication with In-house counsel for the purposes of litigation regarding general company operations |
| 40 | REV00001922 | | | | 1/3/2012 | ATTACHMENT | | | | | | | dec2011settlement | xlsx | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 41 | REV00001923 | | | | 1/3/2012 | ATTACHMENT | | | | | | | transcor12.31.11 | xlsx | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 42 | REV00001956 | | | | 1/12/2012 | EMAIL | Scott Craddock; Stephanie Parker; Susan Lindsey | Thompson, Ronald <thom9774> | | Lappin, Harley <lapp0420> | | FW: Report #11-11-0028 | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 43 | REV00001957 | | | | 1/9/2012 | ATTACHMENT | | | | | | | 11-11-0028 Final Investigation Report McRae CF 1..9.12 | doc | 4 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |

# Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | REV00002395 | | | | 3/15/2012 | EMAIL | Dianna Shew | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Peterson, Thomas <pete5506>; Thompson, Ronald <thom9774>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Turner, Jimmy <jturner>; Robinson, John <jorobinson> | | | NEOCC After Action Report - PRIVILEGED AND CONFIDENTIAL SUBJECT TO ATTORNEY/CLIENT PRIVILEGE AND/OR THE WORK PRODUCT DOCTRINE | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding company operations and government contract |
| 45 | REV00002396 | | | | 3/15/2012 | ATTACHMENT | | | | | | | 0669_001 | pdf | 8 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 46 | REV00002401 | | | | 3/16/2012 | EMAIL | Dianna Shew | Lappin, Harley <lapp0420> | Thompson, Ronald <thom9774> | | | FW: NEOCC After Action Report - PRIVILEGED AND CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT PRIVILEGE AND/OR THE WORK PRODUCT DOCTRINE | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 47 | REV00002402 | | | | 3/15/2012 | ATTACHMENT | | | | | | | 0669_001 | pdf | 8 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 48 | REV00002416 | | | | 3/21/2012 | EMAIL | Office of General Counsel | Robinson, John <jorobinson> | Conry, Steven <conr8736>; Thompson, Ronald <thom9774>; Swenson, Daren <dswenson>; Blair, Lane <lblair>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Melody <meturner>; Schomig, James <scho8791>; Spiwak, Herb <spiw3756>; Stewart, Don <dostewart>; White, Donald <whit6961>; Marasco, Lou <mara2645> | Lappin, Harley <lapp0420>; Peterson, Thomas <pete5506> | | QUARTERLY OPERATIONS MEETING - AFTER ACTION INVESTIGATIONS | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 49 | REV00002417 | | | | 3/21/2012 | ATTACHMENT | | | | | | | NEOH SORT TRAINING INCIDENT - 2012 | pdf | 8 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 50 | REV00002532 | | | | 4/27/2012 | EMAIL | Steve Groom | Groom, Steve <sgroom>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420>; Hininger, Damon <dhininger> | Olson, Carol <olso3962> | | | McRae Executive Approval | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract and government policy |
| 501 | REV00040886 | | | | 8/26/2014 | EMAIL | Susan Lindsey | White, Kim <whit7819>; Barnard, Trish <tbarnard>; Alden, Lisa <tetr4835> | Elrod, Ben <belrod> | | | FW: Attached Image | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 502 | REV00040887 | | | | 8/25/2014 | ATTACHMENT | | | | | | | 216S_001 | pdf | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503 | REV00041036 | | | 9/19/2014 | | EMAIL | | Steve Groom | Floyd, Mark <floy0821> | White, Kim <whit7819> | | | Re: Adams | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 504 | REV00041215 | | | 10/3/2014 | | EMAIL | Akin Gump; Susan Lindsey | Elrod, Ben <belrod> | Lian, Bob <blian@akingump.com>; Lindsey, Susan <slindsey> | Heimberg, Scott <sheimberg@akingump.com>; White, Kim <whit7819> | | RE: New Regulation on minimum wage for federal contractors | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and government contract |
| 505 | REV00041216 | | | 10/3/2014 | | EMAIL | Akin Gump; Susan Lindsey | Elrod, Ben <belrod> | Lian, Bob <blian@akingump.com>; Lindsey, Susan <slindsey> | Heimberg, Scott <sheimberg@akingump.com>; White, Kim <whit7819> | | RE: New Regulation on minimum wage for federal contractors | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and government policy |
| 506 | REV00041278 | | | 10/9/2014 | | EMAIL | Akin Gump; Susan Lindsey | Lian, Bob <blian@akingump.com> | Elrod, Ben <belrod>; Lindsey, Susan <slindsey> | Heimberg, Scott <sheimberg@akingump.com>; White, Kim <whit7819> | | PRIVILEGED AND CONFIDENTIAL: New Regulation on minimum wage for federal contractors | | msg | 3 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government policy |
| 507 | REV00041297 | | | 10/17/2014 | | EMAIL | Dianna Shew | Shew, Dianna <shew3489> | Cotter, Michelle <cott4574>; White, Kim <whit7819> | | | RE: State Education Licensing Requirements - Dilley | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 508 | REV00041379 | | | 10/27/2014 | | EMAIL | Kate Stephenson; Susan Lindsey | White, Kim <whit7819> | Cooper, Andrea <coop81729d6> | | | Re: Ebola and the TDJC | | msg | 5 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations and government policy |
| 509 | REV00041835 | | | 1/8/2015 | | EMAIL | Natasha Metcalf; Steve Groom | Thompson, Ronald <thom9774> | White, Kim <whit7819> | | | Re: Adams/Cibola | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 510 | REV00041837 | | | 1/8/2015 | | EMAIL | Natasha Metcalf; Steve Groom | Thompson, Ronald <thom9774> | White, Kim <whit7819> | | | Re: Adams/Cibola | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 511 | REV00041838 | | | 1/8/2015 | | EMAIL | Natasha Metcalf; Steve Groom | White, Kim <whit7819> | Thompson, Ronald <thom9774> | | | RE: Adams/Cibola | | msg | 3 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 512 | REV00041920 | | | 1/22/2015 | | EMAIL | Natasha Metcalf; Rand Allen; Samantha Lee; Scott Craddock; Tracye Howard; Wiley Rein LLP | Elrod, Ben <belrod> | White, Kim <whit7819> | | | FW: Updated Cure Response Drafts-- privileged and confidential | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 513 | REV00041921 | | | | 1/22/2015 | ATTACHMENT | | | | | | | | Draft Cure Notice Response - Attachment A | DOCX | 15 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 514 | REV00041927 | | | 1/22/2015 | | EMAIL | Natasha Metcalf; Stacey Cason; Steve Groom | White, Kim <whit7819> | Odubeko, Ashley <odub1046> | | | RE: Approval Request - Metro-Davidson Detention Facility | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding government contract |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | REV00041929 | | | 1/22/2015 | | EMAIL | Natasha Metcalf; Scott Craddock; Steve Groom | White, Kim <whit7819> | Elrod, Ben <belrod> | | | RE: Cibola Cure Notice Response | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 516 | REV00042617 | | | 4/28/2015 | | EMAIL | Scott Craddock; Steve Groom | Mcallister, Darla <dmcalliste> | White, Kim <whit7819> | | | FW: Form 10-Q Review Disclosure Committee Meeting | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 517 | REV00042618 | | | | 4/24/2015 | ATTACHMENT | | | | | | | 2015 1st Quarter 10Q 4.24.15 | doc | 57 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 518 | REV00042661 | | | 5/5/2015 | | EMAIL | Dianna Shew; Natasha Metcalf; Scott Craddock | Montanary, Roseann <rmontanary> | Elrod, Ben <belrod>; White, Kim <whit7819> | Rainey, Jeff <rain8438>; Hall, Keith <hall5609>; Sadler, Rita <sadl2330>; Odubeko, Ashley <odub1046> | | RE: OIG Onsite Request 5/4/2015 | | msg | 4 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 519 | REV00042943 | | | 6/11/2015 | | EMAIL | Dianna Shew; Jean Shuttleworth; Natasha Metcalf; Scott Craddock; Stacey Cason | Elrod, Ben <belrod> | White, Kim <whit7819> | | | FW: OIG Document Request 2 | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 520 | REV00042945 | | | | 6/11/2015 | ATTACHMENT | | | | | | | OIG Document Request 2 - CCA | pdf | 3 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 521 | REV00042985 | | | 6/18/2015 | | EMAIL | Dianna Shew; Natasha Metcalf; Susan Lindsey | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>; Elrod, Ben <belrod>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Lester, Amanda <amlester>; Linville, Miriam <linv0725411>; Vanyur, John <ccvany994599a>; Barnard, Trish <tbarnard>; Alden, Lisa <tetr4835>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; White, Kim <whit7819> | natasha.metcalf@cca.com | RE: DOJ OIG Audit - Adams County (REA Modifications and Calculations) | | msg | 3 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 522 | REV00042986 | | | | 6/18/2015 | ATTACHMENT | | | | | | | OLEAttach_78021_001 | | | 3 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 523 | REV00043012 | | | 6/29/2015 | | EMAIL | Natasha Metcalf; Scott Craddock; Stacey Cason; Steve Groom; Susan Lindsey | Lindsey, Susan <slindsey> | White, Kim <whit7819> | | | RE: Eloy Detention Center DOL SCA Compliance Review | | msg | 3 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 524 | REV00043050 | | | 6/30/2015 | | EMAIL | Dianna Shew; Natasha Metcalf; Susan Lindsey | Lindsey, Susan <slindsey> | White, Kim <whit7819>; Shew, Dianna <shew3489>; Elrod, Ben <belrod> | | | RE: DOJ OIG Audit - Adams County (REA Modifications and Calculations) | | msg | 5 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 525 | REV00043051 | | | 6/30/2015 | | EMAIL | Dianna Shew; Natasha Metcalf; Susan Lindsey | White, Kim <whit7819> | Lindsey, Susan <slindsey> | Shew, Dianna <shew3489>; Elrod, Ben <belrod> | | Re: DOJ OIG Audit - Adams County (REA Modifications and Calculations) | | msg | 5 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 526 | REV00043061 | | | | 7/1/2015 | EMAIL | Dianna Shew; Natasha Metcalf; Susan Lindsey | Lindsey, Susan <slindsey> | White, Kim <whit7819> | Shew, Dianna <shew3489>; Elrod, Ben <belrod> | | RE: DOJ OIG Audit - Adams County (REA Modifications and Calculations) | | msg | 6 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 527 | REV00043062 | | | | 7/1/2015 | EMAIL | Dianna Shew; Natasha Metcalf; Susan Lindsey | White, Kim <whit7819> | Lindsey, Susan <slindsey> | | | RE: DOJ OIG Audit - Adams County (REA Modifications and Calculations) | | msg | 6 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 528 | REV00043063 | | | | 7/1/2015 | EMAIL | Dianna Shew; Natasha Metcalf; Susan Lindsey | Lindsey, Susan <slindsey> | White, Kim <whit7819> | | | RE: DOJ OIG Audit - Adams County (REA Modifications and Calculations) | | msg | 6 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 529 | REV00043110 | | | | 7/7/2015 | EMAIL | Dianna Shew; Natasha Metcalf; Scott Craddock; Steve Groom; Susan Lindsey | White, Kim <whit7819> | Elrod, Ben <belrod> | | | FW: Official DHS OIG Investigation - Stewart Detention Center - Lumpkin GA | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 530 | REV00043111 | | | | 6/29/2015 | ATTACHMENT | | | | | | | Letter 1 to Counsel - Dianna Shew - SDC CCA | pdf | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 531 | REV00043112 | | | | 6/29/2015 | ATTACHMENT | | | | | | | Letter 2 to Counsel - Dianna Shew - SDC CCA - What we are requesting | pdf | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 532 | REV00043238 | | | | 7/30/2015 | EMAIL | Jean Shuttleworth; Littler Mendelson; Natasha Metcalf; Susan Lindsey | White, Kim <whit7819> | Floyd, Mark <floy0821> | | | Re: Government Procurement Process | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 533 | REV00043662 | | | | 10/16/2015 | EMAIL | Natasha Metcalf; Scott Craddock; Steve Groom | White, Kim <whit7819> | Carnaggio, Melanie <carn5588> | | | Fwd: Eden - BOP NOC | | msg | 1 | Attorney work product | Discussion regarding communication with In-house counsel for the purposes of litigation regarding facility operations |
| 534 | REV00043663 | | | | 10/16/2015 | ATTACHMENT | | | | | | | ATT00001 | htm | 1 | Attorney work product | Attachment to communication with In-house counsel for the purposes of litigation regarding facility operations |
| 535 | REV00043664 | | | | 10/16/2015 | ATTACHMENT | | | | | | | ATT00002 | htm | 1 | Attorney work product | Attachment to communication with In-house counsel for the purposes of litigation regarding facility operations |
| 536 | REV00043665 | | | | 10/16/2015 | ATTACHMENT | | | | | | | NOC EDN 15-0058 | pdf | 1 | Attorney work product | Attachment to communication with In-house counsel for the purposes of litigation regarding facility operations |
| 537 | REV00043900 | | | | 11/11/2015 | EMAIL | Jean Shuttleworth | Floyd, Mark <floy0821> | Baxter, John <baxt6454> | Elrod, Ben <belrod>; Rainey, Jeff <rain8438>; White, Kim <whit7819> | | Re: CCS Contract to Operate Health Care at Cibola | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 538 | REV00043913 | | | | 11/12/2015 | EMAIL | Jean Shuttleworth | Elrod, Ben <belrod> | Rainey, Jeff <rain8438>; Baxter, John <baxt6454>; Floyd, Mark <floy0821> | White, Kim <whit7819> | | RE: CCS Contract to Operate Health Care at Cibola | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begdates (Clawback Documents) | Enddates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | REV00043915 | | | 11/12/2015 | | EMAIL | Jean Shuttleworth | Floyd, Mark <floy0821> | Elrod, Ben <belrod>; Rainey, Jeff <rain8438>; Baxter, John <baxt6454> | White, Kim <whit7819> | | RE: CCS Contract to Operate Health Care at Cibola | | msg | 2 | Attorney-client privilege | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 540 | REV00044243 | | | 1/7/2016 | | EMAIL | Tom Shaw; Cole Carter; Natasha Metcalf; Scott Craddock; Stacey Cason; Susan Lindsey | White, Kim <whit7819> | Elrod, Ben <belrod> | | | Re: Austin FBOP Subpoena | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 541 | REV00044729 | | | 3/8/2016 | | EMAIL | Steve Groom | Linville, Miriam <linv0725411> | Porter, Kim <kporter>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom> | | | South Texas Family Residential Center - Modification to City of Eloy IGA Task Odfer | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 542 | REV00044730 | | | | 3/8/2016 | ATTACHMENT | | | | | | | Exec Approval Form So Texas T.O. 14-F-IG237 P00012 | pdf | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 543 | REV00044731 | | | | 3/8/2016 | ATTACHMENT | | | | | | | HSCEDM-15-F-IG237 - Closeout Modification | pdf | 4 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 544 | REV00045007 | | | 4/25/2016 | | EMAIL | Susan Lindsey | Dunker, Cheryl-Lyn <dunk0360e16> | Cooper, Andrea <coop81729d6> | White, Kim <whit7819> | | RE: Brent Ballow billing | | msg | 3 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 545 | REV00045746 | | | 8/5/2016 | | EMAIL | Dianna Shew; Natasha Metcalf; Samantha Lee; Scott Craddock | White, Kim <whit7819> | Linville, Miriam <linv0725411> | | | Re: OIG Draft Report-BOP Monitoring of Contract Prisons | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 546 | REV00045861 | | | 8/18/2016 | | EMAIL | Scott Irwin; Susan Lindsey | Lindsey, Susan <slindsey> | White, Kim <whit7819> | Lowery, Sanders <e3897884482be>; Irwin, Scott <e39031912fba> | | DOJ-BOP Memo_Employee TPs_8 18 2016.docx | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 547 | REV00045862 | | | | 8/18/2016 | ATTACHMENT | | | | | | | DOJ-BOP Memo_Employee TPs_8 18 2016 | docx | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 548 | REV00046081 | CORECIVIC_03909 55 | CORECIVIC_039095 5 | 9/5/2016 | | EMAIL | Andrea Cooper;Scott Craddock;Stacey Cason;Susan Lindsey | Cooper, Andrea </o=ccaexchange/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=coop81729 d6> | Craddock, Scott </o=ccaexchange/ou=first administrative group/cn=recipients/cn=scradd ock>;White, Kim </o=ccaexchange/ou=first administrative group/cn=recipients/cn=whit78 19>;Lindsey, Susan </o=ccaexchange/ou=first administrative group/cn=recipients/cn=slindse y>;Lowery, Sanders </o=ccaexchange/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients /cn=e389788482be>;Elrod, Ben </o=ccaexchange/ou=first administrative group/cn=recipients/cn=belrod >;Cason, Stacey </o=ccaexchange/ou=first administrative group/cn=recipients/cn=caso73 68> | | | Blacklisting notes (combined) 2016-09-01 | | | 1 | Attorney-Client Privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 549 | REV00046082 | CORECIVIC_03909 56 | CORECIVIC_039096 1 | | 9/5/2016 | ATTACHMENT | Andrea Cooper | | | | | | Blacklisting notes 2016-09-01 | docx | 6 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 550 | REV00047908 | | | 7/2/2013 | | EMAIL | Akin Gump; Jean Shuttleworth | Shuttleworth, Jean <shut6984> | sheimberg@akingump.com <sheimberg@akingump.com> | Beasley, Jeb <jbeasley> | | BOP contract options/FAR question | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 975 | REV00075269 | | | | 3/21/2016 | ATTACHMENT | | | | | | | Avalon Corpus Christi (696-PS-7-7-C0088) M-027 | | pdf | 12 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding company operations |
| 976 | REV00075270 | | | | 3/21/2016 | ATTACHMENT | | | | | | | EP Horizon (696-PS-4-6-C0073) M-027 | | pdf | 12 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding company operations |
| 977 | REV00075276 | | | | 3/25/2016 | EMAIL | Jean Shuttleworth; Latham & Watkins; Natasha Metcalf; Stacey Cason | Garfinkle, David <dgarfinkle> | Metcalf, Natasha <nmetcalf> | | | Re: Avalon Consents | | | 5 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding company operations |
| 978 | REV00075316 | | | | 4/4/2016 | EMAIL | Jean Shuttleworth; Latham & Watkins; Natasha Metcalf; Stacey Cason | Metcalf, Natasha <nmetcalf> | Garfinkle, David <dgarfinkle>; Brett.Urig@lw.com <brett.urig@lw.com> | Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984> | | RE: Avalon Consents | | | 6 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding company operations |
| 979 | REV00075319 | | | | 4/15/2016 | EMAIL | Jean Shuttleworth; Latham & Watkins; Natasha Metcalf; Stacey Cason | Metcalf, Natasha <nmetcalf> | Garfinkle, David <dgarfinkle>; Brett.Urig@lw.com <brett.urig@lw.com> | Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984> | natasha.metcalf@cca.co m | RE: Avalon Consents | | | 6 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding company operations and government contract |
| 980 | REV00075327 | | | | 4/25/2016 | EMAIL | Jean Shuttleworth; Latham & Watkins; Natasha Metcalf; Stacey Cason | Metcalf, Natasha <nmetcalf> | Garfinkle, David <dgarfinkle>; Brett.Urig@lw.com <brett.urig@lw.com>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984> | natasha.metcalf@cca.co m | FW: DJB200102 - Novation | | | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding company operations and government contract |

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 981 | REV00075329 | | | | 4/25/2016 | ATTACHMENT | | | | | | | Mod 11 - Novation | pdf | 4 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations and government contract |
| 982 | REV00075330 | | | 4/25/2016 | | EMAIL | Jean Shuttleworth; Latham & Watkins; Natasha Metcalf; Stacey Cason | Shuttleworth, Jean <shut6984> | Metcalf, Natasha <nmetcalf>; Garfinkle, David <dgarfinkle>; Brett.Urig@lw.com <brett.urig@lw.com>; Cason, Stacey <caso7368> | | | RE: DJB200102 - Novation | | | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 983 | REV00075631 | | | | 9/8/2011 | EMAIL | Cole Carter; Steve Groom | Verhulst, Bart <verh9495> | Beasley, Jeb <jbeasley> | | | Re: Raher / FOIA litigation | | msg | 4 | Attorney work product | Discussion regarding communication with In-house counsel for the purposes of litigation regarding general company operations |
| 984 | REV00075675 | | | | 9/12/2011 | EMAIL | Akin Gump; Scott Craddock | Craddock, Scott <scraddock> | Heimberg, Scott <sheimberg@akingump.com>; Tucker, Jamie <jtucker@akingump.com> | Cheever, Kelli <chee4462>; Wiley, Jeremy <jwiley>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | RE: Inherently Governmental definition | | msg | 4 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government policy |
| 985 | REV00075676 | | | | 9/12/2011 | EMAIL | Akin Gump; Cole Carter; Scott Craddock | Wiley, Jeremy <jwiley> | Carter, Cole <ccarter> | Beasley, Jeb <jbeasley> | | Fw: Inherently Governmental definition | | msg | 4 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government policy |
| 986 | REV00075684 | | | | 9/13/2011 | EMAIL | Cole Carter; Steve Groom | Beasley, Jeb <jbeasley> | Carter, Cole <ccarter> | | jeb.beasley@cca.com | RE: FOLLOW UP: Raher / FOIA litigation | | msg | 3 | Attorney work product | Discussion regarding communication with In-house counsel for the purposes of litigation regarding general company operations |
| 987 | REV00075702 | | | | 9/14/2011 | ATTACHMENT | | | | | | | McRae CF Letters of Support - Rep Jack Kingston | pdf | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and government policy |
| 988 | REV00075703 | | | | 9/14/2011 | ATTACHMENT | | | | | | | McRae City Res | pdf | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and government policy |
| 989 | REV00075704 | | | | 9/14/2011 | ATTACHMENT | | | | | | | McRae letters of support - Gov Purdue | pdf | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and government policy |
| 990 | REV00075802 | | | | 9/21/2011 | EMAIL | Akin Gump | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495> | | | Fw: ATTORNEY-CLIENT COMMUNICATION: CCA Youngstown Memorandum.DOCX | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding company operations |
| 991 | REV00075803 | | | | 9/19/2011 | ATTACHMENT | | | | | | | CCA Youngstown Memorandum_10 1472356(4) | DOCX | 4 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations and government contract |

Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 992 | REV00076990 | | | 1/13/2012 | | EMAIL | Jean Shuttleworth | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | Melendez, Carlos (FSC) <cmelendez> | | RE: Mexico | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 993 | REV00077762 | | | 3/2/2012 | | EMAIL | Jean Shuttleworth | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Compass Assignment/notice to BOP | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 994 | REV00077763 | | | | 3/2/2012 | ATTACHMENT | | | | | | | Compass Assignment Partner Letter--Written Consent Required BOP 030112 | doc | 4 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 995 | REV00077764 | | | | 3/2/2012 | ATTACHMENT | | | | | | | Compass Assignment Partner Letter--Written Notice Required 030112 | doc | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 996 | REV00077765 | | | | 3/2/2012 | ATTACHMENT | | | | | | | Contract Notice requirements | docx | 8 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 997 | REV00077766 | | | | 3/2/2012 | ATTACHMENT | | | | | | | Talking Points-Compass Assignment | docx | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 998 | REV00078116 | | | 3/23/2012 | | EMAIL | Jean Shuttleworth | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Compass Assignment /BOP consent | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 999 | REV00078117 | | | | 3/23/2012 | ATTACHMENT | | | | | | | BOP Consents | pdf | 8 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 1000 | REV00078300 | | | 4/2/2012 | | EMAIL | Cole Carter | Beasley, Jeb <jbeasley> | Carter, Cole <ccarter> | Garner, Amy <agarner>; Darron, Stacey <sdarron> | | RE: CCA Policy regarding Emergency Vehicles | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 1001 | REV00078652 | | | 5/21/2012 | | EMAIL | Miller & Martin PLLC; millermartin.com | Mayberry, Lucibeth <lmayberry> | Beasley, Jeb <jbeasley> | | | Re: Prison Proposal | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 1002 | REV00078654 | | | 5/21/2012 | | EMAIL | Miller & Martin PLLC; millermartin.com | Mayberry, Lucibeth <lmayberry> | Beasley, Jeb <jbeasley> | | | Re: Prison Proposal | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 1003 | REV00078658 | | | 5/22/2012 | | EMAIL | Dianna Shew; Steve Groom; swfirm.com; Timothy Bojanowski | Shew, Dianna <shew3489> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Garfinkle, David <dgarfinkle> | Groom, Steve <sgroom> | | FW: CCA v. City of Youngstown: Judgment Entry | | msg | 3 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations and facility operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1004 | REV00078659 | | | | 5/22/2012 | ATTACHMENT | | | | | | | 5.22.12 Judgment Entry (2) | PDF | 8 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 1005 | REV00078661 | | | | 5/21/2012 | ATTACHMENT | | | | | | | NEOCC Fiscal Impact Report 5-21-12 | pdf | 36 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 1006 | REV00078852 | | | | 6/22/2012 | EMAIL | Akin Gump | Lian, Bob <blian@akingump.com> | Elrod, Ben <belrod>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495> | Tucker, Jamie <jtucker@akingump.com> | | Call with Jon Rees | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1007 | REV00078854 | | | | 6/25/2012 | EMAIL | Akin Gump | Verhulst, Bart <verh9495> | Elrod, Ben <belrod> | Lian, Bob <blian@akingump.com>; Beasley, Jeb <jbeasley>; Tucker, Jamie <jtucker@akingump.com> | | Re: Call with Jon Rees | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract and government policy |
| 1008 | REV00078967 | | | | 7/16/2012 | EMAIL | Dianna Shew | Shew, Dianna <shew3489> | Wiley, Jeremy <jwiley> | Beasley, Jeb <jbeasley>; Shuster, Ben <shus2805> | | RE: Lake Eire | | msg | 3 | Attorney work product | Communication with In-house counsel for the purposes of litigation regarding government contract |
| 1009 | REV00078968 | | | | 7/16/2012 | ATTACHMENT | | | | | | | ComplaintLECF | pdf | 53 | Attorney work product | Attachment to communication with In-house counsel for the purposes of litigation regarding government contract |
| 1010 | REV00078969 | | | | 7/16/2012 | EMAIL | Dianna Shew | Wiley, Jeremy <jwiley> | Shew, Dianna <shew3489> | Beasley, Jeb <jbeasley>; Shuster, Ben <shus2805> | | RE: Lake Eire | | msg | 4 | Attorney work product | Communication with In-house counsel for the purposes of litigation regarding general company operations |
| 1011 | REV00079000 | | | | 7/19/2012 | EMAIL | Miller & Martin PLLC; millermartin.com; Scott Craddock | Beasley, Jeb <jbeasley> | Craddock, Scott <scraddock> | | | FW: Prison Proposal | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 1012 | REV00079001 | | | | 5/22/2012 | ATTACHMENT | | | | | | | Content_9632610_1 | DOC | 2 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 1013 | REV00079174 | | | | 8/16/2012 | EMAIL | Akin Gump | Verhulst, Bart <verh9495> | Lian, Bob [blian@AKINGUMP.COM] <blian@akingump.com> | jtucker@AKINGUMP.COM <jtucker@akingump.com>; Beasley, Jeb <jbeasley>; Elrod, Ben <belrod> | | FW: CAR XIV Intent to Propose | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1014 | REV00079175 | | | | 8/16/2012 | ATTACHMENT | | | | | | | Attachment J-13 Offeror's Intent to Propose | docx | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1015 | REV00079242 | | | | 8/30/2012 | EMAIL | Susan Lindsey | Lindsey, Susan <slindsey> | Thompson, Ronald <thom9774>; Beasley, Jeb <jbeasley>; Robinson, John <jorobinson> | Elrod, Ben <belrod>; Odom, Dina <dodom> | | CONFIDENTIAL AND PRIVILEGED ATTORNEY CLIENT COMMUNICATION/ FW: Intelligence Officer | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | REV00079243 | | | | 8/29/2012 | ATTACHMENT | | | | | | | BOP Mod #02 | pdf | 6 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 1017 | REV00079244 | | | | 8/29/2012 | ATTACHMENT | | | | | | | McRae_Mod 67 | pdf | 3 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 1018 | REV00079491 | | | | 10/17/2012 | EMAIL | Dianna Shew | Thompson, Ronald <thom9774> | Verhulst, Bart <verh9495> | Beasley, Jeb <jbeasley> | | RE: Adams after action letter | | msg | 3 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 1019 | REV00079944 | | | | 3/1/2013 | EMAIL | Jean Shuttleworth | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | RE: R Strategy Group | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 1020 | REV00079945 | | | | 3/1/2013 | ATTACHMENT | | | | | | | R Strategy Group 2013 | doc | 6 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 1021 | REV00079971 | | | | 3/14/2013 | EMAIL | Jean Shuttleworth | Beasley, Jeb <jbeasley> | Shuttleworth, Jean <shut6984> | | | RE: Contract questions | | msg | 4 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 1022 | REV00080134 | | | | 4/29/2013 | EMAIL | Cole Carter | Beasley, Jeb <jbeasley> | Carter, Cole <ccarter> | Verhulst, Bart <verh9495>; Alsup ii, Thomas <alsu5027> | | FW: County Prisoners | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 1023 | REV00080659 | | | | 5/29/2013 | EMAIL | Akin Gump | Wiley, Jeremy <jwiley> | Beasley, Jeb <jbeasley>; D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com>; Jamie Tucker <jtucker@akingump.com> | Cheever, Kelli <chee4462> | | RE: NE Ohio letter | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and government contract |
| 1024 | REV00080660 | | | | 5/29/2013 | ATTACHMENT | | | | | | | Letter 1 Elected Officials CCA 2013 NEO | docx | 3 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 1025 | REV00080661 | | | | 5/29/2013 | EMAIL | Akin Gump | Wiley, Jeremy <jwiley> | Beasley, Jeb <jbeasley>; D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com>; Jamie Tucker <jtucker@akingump.com> | Cheever, Kelli <chee4462> | | RE: NE Ohio letter | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and government contract |
| 1200 | REV00105400 | | | | 5/6/2015 | ATTACHMENT | | | | | | | RFP-PCC-0023_QandAs | pdf | 4 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1201 | REV00105437 | | | | 5/13/2015 | EMAIL | Akin Gump; Natasha Metcalf | Metcalf, Natasha <nmetcalf> | Ferrell, Brian <bferrell>; Barker, Michelle <mbarker>; Beasley, Jeb <jbeasley>; Odubeko, Ashley <odub1046> | | | Fwd: FW: | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1202 | REV00105440 | | | | 5/14/2015 | EMAIL | Akin Gump; Natasha Metcalf | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf>; Ferrell, Brian <bferrell>; Barker, Michelle <mbarker>; Odubeko, Ashley <odub1046> | | | RE: FW: | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1203 | REV00105441 | | | 5/14/2015 | | EMAIL | Akin Gump; Natasha Metcalf | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | RE: FW: | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1204 | REV00105574 | | | 6/10/2015 | | EMAIL | Jean Shuttleworth; Natasha Metcalf | White, Donald <whit6961> | Metcalf, Natasha <nmetcalf>; Hall, Keith <hall5609>; Odubeko, Ashley <odub1046>; Beasley, Jeb <jbeasley> | Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Shuttleworth, Jean <shut6984> | | RE: Kiosks - BOP Facilities | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 1205 | REV00105591 | | | 6/11/2015 | | EMAIL | Dianna Shew; Natasha Metcalf | Odubeko, Ashley <odub1046> | Valdez, Phillip <pvaldez> | Metcalf, Natasha <nmetcalf>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Wengler, Valerie <vwengler>; Shew, Dianna <shew3489>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | RE: Eden Deduction Response | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 1206 | REV00105592 | | | | 6/11/2015 | ATTACHMENT | | | | | | | Eden Health Services Draft Letter 061115 (2) | doc | 2 | Attorney-client privilege | Attachment to communication to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 1207 | REV00105597 | CORECIVIC_0099237 | CORECIVIC_0099238 | 6/12/2015 | | EMAIL | Kara Sacilotto | Sacilotto, Kara <ksacilotto@wileyrein.com> | </o=ccaexchange/ou=first administrative group/cn=recipients/cn=odub1046>; Williams, Dawn </o=ccaexchange/ou=first administrative group/cn=recipients/cn=will9116>; Sainato, John </o=ccaexchange/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=sain8562305>; Gimesh, John </o=ccaexchange/ou=first administrative group/cn=recipients/cn=jgimesh>; Hall, Keith </o=ccaexchange/ou=first administrative group/cn=recipients/cn=hall5609>; Beasley, Jeb </o=ccaexchange/ou=first administrative group/cn=recipients/cn=jbeasley>; Verhulst, Bart </o=ccaexchange/ou=first administrative group/cn=recipients/cn=verh94 | Metcalf, Natasha </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nmetcalf> | | RE: Cibola CPARS | | | 2 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 1208 | REV00105598 | CORECIVIC_0099239 | CORECIVIC_0099245 | | 6/12/2015 | ATTACHMENT | | | | | | | Cibola CPAR Response (WR Notes) | DOCX | 7 | Attorney-Client Privilege | Attachment to communication to communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 1209 | REV00105607 | | | 6/15/2015 | | EMAIL | Dianna Shew; Natasha Metcalf | Odubeko, Ashley <odub1046> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Wagner, Barbara <bwagner>; Beach, Emilee <mcga8479>; Wengler, Valerie <vwengler>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; MURRAY, Don <domurray>; Shew, Dianna <shew3489>; Hall, Keith <hall5609>; Nalley, Michael <nall3813> | Metcalf, Natasha <nmetcalf> | | Adams Deduction Response | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |

Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1210 | REV00105608 | | | | 6/15/2015 | ATTACHMENT | | | | | | | Deduction 6-2-15 draft response | docx | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 1211 | REV00105803 | | | 8/27/2015 | | EMAIL | Natasha Metcalf; Samantha Lee; Scott Craddock; Susan Lindsey; Wiley Rein LLP | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Elrod, Ben <belrod>; Barnard, Trish <tbarnard>; Craddock, Scott <scraddock>; Lindsey, Susan <slindsey>; Beasley, Jeb <jbeasley>; Lee, Samantha <sslee@wileyrein.com> | | | RE: BOP REA Review | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 1212 | REV00105804 | | | 8/27/2015 | | ATTACHMENT | | | | | | | Copy of McRae 12.31.13 - 10.31.14 Invoice Summary | xlsx | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 1213 | REV00105805 | | | 8/27/2015 | | EMAIL | Natasha Metcalf; Samantha Lee; Scott Craddock; Susan Lindsey; Wiley Rein LLP | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Elrod, Ben <belrod>; Barnard, Trish <tbarnard>; Craddock, Scott <scraddock>; Lindsey, Susan <slindsey>; Beasley, Jeb <jbeasley>; Lee, Samantha <sslee@wileyrein.com> | | | RE: BOP REA Review | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 1214 | REV00105806 | | | 8/27/2015 | | ATTACHMENT | | | | | | | Copy of McRae 12.31.13 - 10.31.14 Invoice Summary | xlsx | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 1215 | REV00105852 | | | 9/1/2015 | | EMAIL | Natasha Metcalf | Hall, Keith <hall5609> | Driskill, Terri <jack7991>; Odubeko, Ashley <odub1046>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Metcalf, Natasha <nmetcalf> | Berkebile, David <berk9018b1e>; Beach, Emilee <mcga8479> | keith.hall@cca.com | FW: ACCC - NOC 15-006 Response Draft | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 1216 | REV00105853 | | | | 9/1/2015 | ATTACHMENT | | | | | | | Count Procedures Checklist | doc | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 1217 | REV00105854 | | | | 9/1/2015 | ATTACHMENT | | | | | | | NOC 15-006 Response Draft | docx | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 1218 | REV00106408 | | | | 3/22/2016 | ATTACHMENT | | | | | | | 0091_001 | pdf | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 1219 | REV00106410 | | | | 3/21/2016 | ATTACHMENT | | | | | | | MOD #0034 - SF30 Bilateral ICE Detainer SOW change | pdf | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 1220 | REV00107448 | | | | 9/19/2011 | EMAIL | Akin Gump | Lian, Bob <blian@akingump.com> | Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com>; D'Arcy, Sean <sdarcy@akingump.com>; Benenson, Laurence <lbenenson@akingump.com> | | ATTORNEY-CLIENT COMMUNICATION: CCA Youngstown Memorandum.DOCX | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |

Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1221 | REV00107449 | | | | 9/19/2011 | ATTACHMENT | | | | | | | CCA Youngstown Memorandum_10 1472356(4) | DOCX | 4 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1222 | REV00107735 | | | 4/25/2012 | | EMAIL | Miller & Martin PLLC; millermartin.com | Beasley, Jeb <jbeasley> | Grande, Tony <tgrande> | | | RE: Brazil | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1223 | REV00108160 | | | 7/2/2013 | | EMAIL | Dianna Shew; swlfirm.com | Beasley, Jeb <jbeasley> | Grande, Tony <tgrande> | Verhulst, Bart <verh9495> | | FW: rINEOCC Elected Officials Letter REVISED 7-1-2012 DRAFT 2.docx | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1224 | REV00108161 | | | | 7/2/2013 | ATTACHMENT | | | | | | | rINEOCC Elected Officials Letter REVISED 7-1-2012 DRAFT 2 | docx | 2 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1225 | REV00108596 | | | 8/20/2015 | | EMAIL | Cole Carter | Alsup ii, Thomas <alsu5027> | Verhulst, Bart <verh9495>; Grande, Tony <tgrande> | Beasley, Jeb <jbeasley> | | FW: 'CCA General_ Opinion Letter Re Authority of CCA to Operate County Jail_2...' | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 1226 | REV00108597 | | | | 8/20/2015 | ATTACHMENT | | | | | | | ATT00001 | txt | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 1227 | REV00108598 | | | | 8/20/2015 | ATTACHMENT | | | | | | | CCA General_ Opinion Letter Re Authority of CCA to Operate County Jail_2... | pdf | 7 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 1228 | REV00108632 | | | | 10/8/2015 | EMAIL | Jean Shuttleworth | Beasley, Jeb <jbeasley> | Grande, Tony <tgrande> | | | FW: Hall Strategies | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 1229 | REV00108924 | CORECIVIC_010215 3 | CORECIVIC_010215 8 | 8/23/2016 | | EMAIL | Kara Sacilotto; Scott Irwin; Steve Groom | Grande, Tony </o=ccaexchange/ou=first administrative group/cn=recipients/cn=tgrande> | Verhulst, Bart </o=ccaexchange/ou=first administrative group/cn=recipients/cn=verh9495>; Wiley, Jeremy </o=ccaexchange/ou=first administrative group/cn=recipients/cn=jwiley>; Beasley, Jeb </o=ccaexchange/ou=first administrative group/cn=recipients/cn=jbeasley> | | | Fwd: CCA Research re elimination of prison contracts | | | 6 | Attorney-client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding government policy |
| 1230 | REV00113582 | | | | 12/30/2014 | EMAIL | Akin Gump; Natasha Metcalf; Steve Groom | Grande, Tony <tgrande> | Ferrell, Brian <bferrell> | | | Fwd: Bid protest timeline_10902918 6(1) | | msg | 3 | Attorney-client privilege | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1231 | REV00113589 | | | | 1/2/2015 | EMAIL | Akin Gump; Natasha Metcalf | Ferrell, Brian <bferrell> | Grande, Tony <tgrande> | | | FW: CAR 15 RFP, Proposal and Clarifications | | msg | 7 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1232 | REV00117879 | | | 12/29/2014 | | EMAIL | Akin Gump; Natasha Metcalf | Verhulst, Bart <verh9495> | Grande, Tony <tgrande>; Hininger, Damon <dhininger> | | | Fwd: Bid protest timeline_10902918 6(1) | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1233 | REV00117880 | | | | 12/29/2014 | ATTACHMENT | | | | | | | ATT00001 | htm | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1234 | REV00117881 | | | | 12/29/2014 | ATTACHMENT | | | | | | | Bid protest timeline_1090291 86(1) | DOCX | 5 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1235 | REV00118093 | | | 3/10/2016 | | EMAIL | Steve Groom | Hininger, Damon <dhininger> | Grande, Tony <tgrande> | | | Re: Draft Email to the BOD | | msg | 5 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations and government contract |
| 1236 | REV00118223 | | | 8/23/2016 | | EMAIL | Rand Allen; Scott Irwin; Steve Groom; Wiley Rein LLP | Groom, Steve <sgroom> | Allen, Rand <rallen@wileyrein.com> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Irwin, Scott <e39031912fba>; Hininger, Damon <dhininger>; Grande, Tony <tgrande> | | Re: CCA Research re elimination of prison contracts | | msg | 4 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1237 | REV00118442 | | | 10/11/2012 | | EMAIL | Natasha Metcalf; Steve Groom | Groom, Steve <sgroom> | Metcalf, Natasha <nmetcalf> | Grande, Tony <tgrande> | | Re: McRae Modification- Executive Approval | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and government contract |
| 1238 | REV00118575 | | | 1/21/2015 | | EMAIL | Natasha Metcalf | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Grande, Tony <tgrande> | | | Cibola Cure Notice | | msg | 1 | Attorney-client privilege | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1239 | REV00118576 | | | | 1/18/2015 | ATTACHMENT | | | | | | | Draft Cover Letter to Cibola Cure Notice Response | DOCX | 2 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1240 | REV00118577 | | | | 1/18/2015 | ATTACHMENT | | | | | | | Draft Legal Response to Cibola Cure Notice | DOCX | 5 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1241 | REV00118837 | | | 12/4/2015 | | EMAIL | Akin Gump | Hininger, Damon <dhininger> | Beasley, Jeb <jbeasley> | | | RE: CCA: A-76 | | msg | 3 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1242 | REV00119097 | | | 9/22/2011 | | EMAIL | Scott Craddock; Stephanie Parker; Steve Groom | Hininger, Damon <dhininger> | Craddock, Scott <scraddock> | Groom, Steve <sgroom> | | Fwd: Unethical behavior at Adams County | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding other |
| 1243 | REV00119098 | | | | 9/22/2011 | ATTACHMENT | | | | | | | #1 | docx | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1244 | REV00119099 | | | | 9/22/2011 | ATTACHMENT | | | | | | | ATT00001 | htm | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 1245 | REV00119100 | | | 9/22/2011 | | EMAIL | Scott Craddock; Stephanie Parker; Steve Groom | Craddock, Scott <scraddock> | Hininger, Damon <dhininger> | Groom, Steve <sgroom> | | RE: Unethical behavior at Adams County | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 1246 | REV00119635 | | | 2/15/2012 | | EMAIL | Scott Craddock; Steve Groom | Craddock, Scott <scraddock> | Hininger, Damon <dhininger> | Groom, Steve <sgroom> | | RE: self eval results | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 1247 | REV00119636 | | | | 2/15/2012 | ATTACHMENT | | | | | | | V. 2012 Self Evaluation Results_2-15-12 | pdf | 41 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and other |
| 1248 | REV00119805 | | | | 4/12/2012 | EMAIL | Akin Gump; Natasha Metcalf; Scott Craddock | Hininger, Damon <dhininger> | Verhulst, Bart <verh9495> | Grande, Tony <tgrande> | | Re: FW: | | msg | 3 | Attorney work product | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1249 | REV00119923 | | | | 5/24/2012 | EMAIL | Natasha Metcalf; Steve Groom | Lester, Amanda <amlester> | Hininger, Damon <dhininger> | | | RE: EVP Agenda | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 1250 | REV00122542 | | | | 5/4/2014 | EMAIL | Rand Allen; Scott Craddock; Steve Groom; Wiley Rein LLP | Craddock, Scott <scraddock> | Hininger, Damon <dhininger>; Groom, Steve <sgroom> | | | RE: Proposal for Independent Assessment of Ethics and Compliance Program | | msg | 6 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 2000 | REV00400574 | | | | 11/10/2014 | ATTACHMENT | | | | | | | CFM Response (2) | docx | 4 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 2001 | REV00400594 | | | | 11/12/2014 | EMAIL | | Dianna Shew | Wengler, Valerie <vwengler> | Odubeko, Ashley <odub1046>; Baxter, John <baxt6454> | | RE: CFM Response | | msg | 3 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 2002 | REV00400946 | | | | 12/8/2014 | EMAIL | | Jean Shuttleworth | Baxter, John <baxt6454> | Baxley Jr, Stephen <baxl6635> | | Fwd: Eden | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 2003 | REV00401563 | | | | 1/19/2015 | EMAIL | Dianna Shew; Natasha Metcalf; Rand Allen; Scott Craddock; Stacey Cason; Tracye Howard; Wiley Rein LLP | Metcalf, Natasha <nmetcalf> | Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Elrod, Ben <belrod>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Shew, Dianna <shew3489> | | | FW: Draft Cure Response Documents--privileged and confidential | | msg | 1 | Attorney-client privilege | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 2004 | REV00401564 | | | | 1/18/2015 | ATTACHMENT | | | | | | | Draft Cure Notice Response - Attachment A | DOCX | 18 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | REV00401565 | | | | 1/18/2015 | ATTACHMENT | | | | | | | Draft Cure Notice Response - Attachment A | pdf | 11 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 2006 | REV00401566 | | | 1/19/2015 | | EMAIL | Natasha Metcalf; Rand Allen; Scott Craddock; Tracye Howard; Wiley Rein LLP | Metcalf, Natasha <nmetcalf> | Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635> | | | FW: Draft Cure Response Documents-- privileged and confidential | | msg | 2 | Attorney-client privilege | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 2007 | REV00401567 | | | | 1/18/2015 | ATTACHMENT | | | | | | | Draft Legal Response to Cibola Cure Notice | DOCX | 5 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 2008 | REV00401653 | CORECIVIC_046420 | CORECIVIC_0466420 | 1/22/2015 | | EMAIL | Kara Sacilotto; Tracye Howard; Samantha Lee | Metcalf, Natasha </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nmetcalf> | Baxter, John </o=ccaexchange/ou=first administrative group/cn=recipients/cn=baxt6454>; Baxley Jr, Stephen </o=ccaexchange/ou=first administrative group/cn=recipients/cn=baxl6635>; Elrod, Ben </o=ccaexchange/ou=first administrative group/cn=recipients/cn=belrod>; Carnaggio, Melanie </o=ccaexchange/ou=first administrative group/cn=recipients/cn=carn5588> | | | FW: Updated Cure Response Drafts-- privileged and confidential | | | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 2009 | REV00401654 | CORECIVIC_046421 | CORECIVIC_0466435 | | 1/22/2015 | ATTACHMENT | | | | | | | Draft Cure Notice Response - Attachment A | DOCX | 15 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 2010 | REV00401655 | CORECIVIC_046436 | CORECIVIC_0466436 | | 1/22/2015 | ATTACHMENT | | | | | | | image001 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 2011 | REV00403666 | | | 6/12/2015 | | EMAIL | Dianna Shew; Stacey Cason | Shew, Dianna <shew3489> | Baxter, John <baxt6454> | Cason, Stacey <caso7368> | | Adams - Requests Related to the DOJ OIG Audit of Contract DJB1PC010 | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2012 | REV00403707 | | | 6/13/2015 | | EMAIL | Dianna Shew; Stacey Cason | Baxter, John <baxt6454> | Shew, Dianna <shew3489> | Cason, Stacey <caso7368> | | Re: Adams - Requests Related to the DOJ OIG Audit of Contract DJB1PC010 | | msg | 3 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2013 | REV00403750 | | | 6/16/2015 | | EMAIL | Dianna Shew; Stacey Cason | Cason, Stacey <caso7368> | Baxter, John <baxt6454> | | | FW: Adams - Requests Related to the DOJ OIG Audit of Contract DJB1PC010 | | msg | 4 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2014 | REV00403751 | | | | 6/16/2015 | ATTACHMENT | | | | | | | Adams deaths 2012-June 2015 | pdf | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2015 | REV00404535 | | | 8/28/2015 | | EMAIL | Jean Shuttleworth | Shuttleworth, Jean <shut6984> | Baxter, John <baxt6454> | | | CCS contract/redline | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | REV00404536 | | | | 8/28/2015 | ATTACHMENT | | | | | | | CCA Inmate Healthcare Services Agreement cca redline (082415) | docx | 27 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 2017 | REV00404680 | | | | 9/10/2015 | EMAIL | Jean Shuttleworth | Baxter, John <baxt6454> | dcomey@ihs.com <dcomey@ihs.com> | | | FW: Master Services Agreement (CCA - IHS) | | msg | 6 | Attorney work product | Discussion regarding communication with In-house counsel for the purposes of litigation regarding government contract |
| 2018 | REV00404686 | | | | 9/11/2015 | EMAIL | Jean Shuttleworth | Shuttleworth, Jean <shut6984> | Lori Schwartzmiller <lschwartzmiller@correctcaresolutions.com> | Baxter, John <baxt6454> | | RE: CCS/CCA Health Care Services Agreement | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 2019 | REV00404687 | | | | 9/11/2015 | ATTACHMENT | | | | | | | CCA Inmate Healthcare Services Agreement (CCS 09042015) cca rev 091115 | docx | 27 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 2020 | REV00404688 | | | | 9/11/2015 | EMAIL | Jean Shuttleworth | Shuttleworth, Jean <shut6984> | Lori Schwartzmiller <lschwartzmiller@correctcaresolutions.com> | Baxter, John <baxt6454> | | RE: CCS/CCA Health Care Services Agreement | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 2021 | REV00404689 | | | | 9/11/2015 | ATTACHMENT | | | | | | | CCA Inmate Healthcare Services Agreement (CCS 09042015) cca rev 091115 | docx | 27 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 2022 | REV00404704 | | | | 9/14/2015 | EMAIL | Cole Carter; Dianna Shew | Ivens, Keith <ivek21755e1> | Carter, Cole <ccarter>; Shew, Dianna <shew3489> | Baxter, John <baxt6454> | | Legal advice needed - Sex reassignment surgery request - Adams County | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 2023 | REV00404708 | | | | 9/15/2015 | EMAIL | Jean Shuttleworth; Rebecca.Holliday@cca.com | Shuttleworth, Jean <shut6984> | Baxter, John <baxt6454> | | | FW: Health Services Provisions - Coffee, Trousdale, Silverdale, Eden | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 2024 | REV00404709 | | | | 9/15/2015 | ATTACHMENT | | | | | | | Coffee - Health Services Provisions | pdf | 27 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 2025 | REV00404710 | | | | 9/15/2015 | ATTACHMENT | | | | | | | Eden - Health Services Provisions | pdf | 16 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 2026 | REV00404711 | | | | 9/15/2015 | ATTACHMENT | | | | | | | Silverdale - Health Services Provisions | pdf | 11 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 2027 | REV00404712 | | | | 9/15/2015 | ATTACHMENT | | | | | | | Trousdale - Helath Services Provisions | pdf | 18 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2028 | REV00404844 | | | 9/29/2015 | | EMAIL | Jean Shuttleworth | Ivens, Keith <ivek21755e1> | Baxter, John <baxt6454> | | | RE: CCS questions/vendor terminations | | msg | 2 | Attorney-client privilege | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2029 | REV00405463 | | | 11/13/2015 | | EMAIL | Jean Shuttleworth; Natasha Metcalf; Stacey Cason | Cason, Stacey <caso7368> | Baxter, John <baxt6454> | | | RE: Cibola County | | msg | 5 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 2030 | REV00406326 | | | 2/17/2016 | | EMAIL | Dianna Shew; Natasha Metcalf | Odubeko, Ashley <odub1046> | Wengler, Valerie <vwengler> | Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Hall, Keith <hall5609>; Metcalf, Natasha <nmetcalf>; Shew, Dianna <shew3489> | | Re: Mortality Case Review Request | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 2031 | REV00406388 | | | 2/25/2016 | | EMAIL | Dianna Shew; Natasha Metcalf | Wengler, Valerie <vwengler> | Shew, Dianna <shew3489>; Odubeko, Ashley <odub1046>; Baxter, John <baxt6454> | Baxley Jr, Stephen <baxl6635>; Pugh, Michael <mpugh>; Hall, Keith <hall5609> | | FW: Mortality Case Review Request | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 2032 | REV00406407 | | | 2/25/2016 | | EMAIL | Natasha Metcalf; Scott Craddock; Wiley Rein LLP | Wengler, Valerie <vwengler> | Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635> | | | RE: Adams OIG Call - Staffing Analysis | | msg | 3 | Attorney-client privilege | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2033 | REV00406455 | | | 2/26/2016 | | EMAIL | Dianna Shew | Wengler, Valerie <vwengler> | Shew, Dianna <shew3489> | Baxter, John <baxt6454> | | FW: BOP request inmate death Eden | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 2034 | REV00406458 | | | 2/26/2016 | | EMAIL | Dianna Shew | Shew, Dianna <shew3489> | Wengler, Valerie <vwengler> | Baxter, John <baxt6454> | | RE: BOP request inmate death Eden | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 2035 | REV00407776 | | | 6/6/2016 | | EMAIL | Tom Shaw; Cole Carter; Dianna Shew; Susan Lindsey | Parker, Ann <aparker> | Smith, Toni <tosmith>; Baxley Jr, Stephen <baxl6635>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Ivens, Keith <ivek21755e1>; Lindsey, Susan <slindsey>; Shew, Dianna <shew3489>; Terrell Jr, Dudley <terr4827>; Lowery, Sanders <e389788482be>; Shaw, Tom <tshaw> | | | RE: Risk Management Meetings | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 2036 | REV00407777 | | | | 6/6/2016 | ATTACHMENT | | | | | | | 20160511_MRMC Minutes | docx | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 2037 | REV00407778 | | | | 6/6/2016 | ATTACHMENT | | | | | | | OLEAttach_52566 9_002 | | | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 2038 | REV00407779 | | | | 2/25/2016 | ATTACHMENT | | | | | | | Standing Agenda | pdf | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2039 | REV00408695 | | | | 7/25/2016 | EMAIL | Cole Carter; Dianna Shew | Baxter, John <baxt6454> | Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Ivens, Keith <ivek21755e1> | Baxley Jr, Stephen <baxl6635>; Terrell Jr, Dudley <terr4827>; Merrill, Steve <smerrill>; Wengler, Valerie <vwengler> | | RE: BOP Directive | | msg | 3 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 2040 | REV00408697 | | | | 7/25/2016 | EMAIL | Cole Carter; Dianna Shew | Merrill, Steve <smerrill> | Baxter, John <baxt6454> | | | RE: BOP Directive | | msg | 3 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 2041 | REV00408712 | | | | 7/26/2016 | EMAIL | Cole Carter; Dianna Shew | Carter, Cole <ccarter> | Wengler, Valerie <vwengler> | Ivens, Keith <ivek21755e1>; Baxter, John <baxt6454>; Shew, Dianna <shew3489>; Baxley Jr, Stephen <baxl6635>; Terrell Jr, Dudley <terr4827>; Merrill, Steve <smerrill> | | RE: BOP Directive | | msg | 4 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 2042 | REV00411822 | | | | 6/27/2016 | EMAIL | Butler Snow; Dianna Shew; Kat Carrington; Scott Craddock | Baxter, John <baxt6454> | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | | Re: Depaz-Lopez v. CCA (201500474) | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 2043 | REV00411825 | | | | 6/28/2016 | EMAIL | Butler Snow; Dianna Shew; Kat Carrington; Rebecca.Holliday@cca.com; Scott Craddock | Hughes, Jason <hugh3928> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489>; Baxter, John <baxt6454> | Holliday, Rebecca <e38455086437> | | RE: Depaz-Lopez v. CCA (201500474) | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 2044 | REV00411826 | | | | 6/28/2016 | EMAIL | Butler Snow; Dianna Shew; Kat Carrington; Rebecca.Holliday@cca.com; Scott Craddock | Shew, Dianna <shew3489> | Hughes, Jason <hugh3928>; Craddock, Scott <scraddock>; Baxter, John <baxt6454> | Holliday, Rebecca <e38455086437> | | RE: Depaz-Lopez v. CCA (201500474) | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 2045 | REV00414471 | | | | 3/20/2012 | EMAIL | Butler Snow; Tricia Nichols | Shonbarger Jr, Jon <shon9439> | Greer, Lawrence <gree4603>; Beach, Emilee <mcga8479> | Brasseal, Erin <evan6867> | | FW: Sefidkar v. CCA [IWOV-Jackson.FID1285523] | | msg | 2 | Attorney work product | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 2046 | REV00414476 | | | | 3/20/2012 | EMAIL | Butler Snow; Tricia Nichols | Brasseal, Erin <evan6867> | Shonbarger Jr, Jon <shon9439> | Beach, Emilee <mcga8479> | | RE: Sefidkar v. CCA [IWOV-Jackson.FID1285523] | | msg | 2 | Attorney work product | Discussion regarding communication with Outside counsel for the purposes of litigation regarding facility operations |
| 2047 | REV00414487 | | | | 3/20/2012 | EMAIL | Butler Snow; Tricia Nichols | Shonbarger Jr, Jon <shon9439> | Will Thomas <will.thomas@butlersnow.com> | Greer, Lawrence <gree4603>; Beach, Emilee <mcga8479>; Brasseal, Erin <evan6867> | | RE: Sefidkar v. CCA [IWOV-Jackson.FID1285523] | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 2048 | REV00414604 | | | | 3/26/2012 | EMAIL | Butler Snow | Shonbarger Jr, Jon <shon9439> | Will Thomas <will.thomas@butlersnow.com> | Greer, Lawrence <gree4603>; Brasseal, Erin <evan6867>; Beach, Emilee <mcga8479> | | RE: Janali v. CCA [IWOV-Jackson.FID1285523] | | msg | 2 | Attorney work product | Communication with Outside counsel for the purposes of litigation regarding facility operations |
| 2049 | REV00414605 | | | | 3/26/2012 | ATTACHMENT | | | | | | | 4700_006 | pdf | 63 | Attorney work product | Attachment to communication with Outside counsel for the purposes of litigation regarding facility operations |
| 2050 | REV00414606 | | | | 3/26/2012 | ATTACHMENT | | | | | | | 4761_004 | pdf | 2 | Attorney work product | Attachment to communication with Outside counsel for the purposes of litigation regarding facility operations |
| 2150 | REV00481130 | | | | 8/20/2012 | ATTACHMENT | | | | | | | APPENDIX IV | pdf | 3 | Attorney-client privilege | Attachment to communication with Outside counsel for the purposes of litigation regarding government policy |

| Log Entry | Control No. | Begdates (Clawback Documents) | Enddates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151 | REV00481131 | | | | 8/20/2012 | ATTACHMENT | | | | | | | TMG Cover Letter_2010 CCA Policy Review | pdf | 2 | Attorney-client privilege | Attachment to communication with Outside counsel for the purposes of litigation regarding government policy |
| 2152 | REV00481132 | | | | 8/20/2012 | ATTACHMENT | | | | | | | TMG Expert Report_CCA POLICY REVIEW_AUGUST 2012 | pdf | 23 | Attorney-client privilege | Attachment to communication with Outside counsel for the purposes of litigation regarding government policy |
| 2153 | REV00481133 | | | 8/20/2012 | | EMAIL | Cole Carter; Henry Watz Raine | Carter, Cole <ccarter> | Conry, Steven <conr8736> | | | FW: Hammonds v. CCA, L8775 | | msg | 2 | Attorney work product | Communication with Outside counsel for the purposes of litigation regarding general company operations |
| 2154 | REV00481134 | | | | 8/20/2012 | ATTACHMENT | | | | | | | APPENDIX I | pdf | 31 | Attorney work product | Attachment to communication with Outside counsel for the purposes of litigation regarding government policy |
| 2155 | REV00481135 | | | | 8/20/2012 | ATTACHMENT | | | | | | | APPENDIX II | pdf | 3 | Attorney work product | Attachment to communication with Outside counsel for the purposes of litigation regarding government policy |
| 2156 | REV00481136 | | | | 8/20/2012 | ATTACHMENT | | | | | | | APPENDIX III | pdf | 30 | Attorney work product | Attachment to communication with Outside counsel for the purposes of litigation regarding government policy |
| 2157 | REV00481137 | | | | 8/20/2012 | ATTACHMENT | | | | | | | APPENDIX IV | pdf | 3 | Attorney work product | Attachment to communication with Outside counsel for the purposes of litigation regarding government policy |
| 2158 | REV00481138 | | | | 8/20/2012 | ATTACHMENT | | | | | | | TMG Cover Letter_2010 CCA Policy Review | pdf | 2 | Attorney work product | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government policy |
| 2159 | REV00481139 | | | | 8/20/2012 | ATTACHMENT | | | | | | | TMG Expert Report_CCA POLICY REVIEW_AUGUST 2012 | pdf | 23 | Attorney work product | Attachment to communication with Outside counsel for the purposes of litigation regarding government policy |
| 2160 | REV00481145 | | | 8/20/2012 | | EMAIL | Henry Watz Raine; hwrmlaw.com; II Edward Henry | Conry, Steven <conr8736> | Myers, Kevin <kmyers> | | | Fwd: Hammonds v. CCA | | msg | 2 | Attorney-client privilege | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 2161 | REV00481146 | | | | 8/20/2012 | ATTACHMENT | | | | | | | APPENDIX I | pdf | 31 | Attorney-client privilege | Attachment to communication with Outside counsel for the purposes of litigation regarding government policy |
| 2162 | REV00481147 | | | | 8/20/2012 | ATTACHMENT | | | | | | | APPENDIX II | pdf | 3 | Attorney-client privilege | Attachment to communication with Outside counsel for the purposes of litigation regarding government policy |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2163 | REV00481148 | | | | 8/20/2012 | ATTACHMENT | | | | | | | APPENDIX III | pdf | 30 | Attorney-client privilege | Attachment to communication with Outside counsel for the purposes of litigation regarding government policy |
| 2164 | REV00481149 | | | | 8/20/2012 | ATTACHMENT | | | | | | | APPENDIX IV | pdf | 3 | Attorney-client privilege | Attachment to communication with Outside counsel for the purposes of litigation regarding government policy |
| 2165 | REV00481150 | | | | 8/20/2012 | ATTACHMENT | | | | | | | ATT00001 | htm | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 2166 | REV00481151 | | | | 8/20/2012 | ATTACHMENT | | | | | | | ATT00002 | htm | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 2167 | REV00481152 | | | | 8/20/2012 | ATTACHMENT | | | | | | | ATT00003 | htm | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 2168 | REV00481153 | | | | 8/20/2012 | ATTACHMENT | | | | | | | ATT00004 | htm | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 2169 | REV00481154 | | | | 8/20/2012 | ATTACHMENT | | | | | | | ATT00005 | htm | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 2170 | REV00481155 | | | | 8/20/2012 | ATTACHMENT | | | | | | | ATT00006 | htm | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 2171 | REV00481156 | | | | 8/20/2012 | ATTACHMENT | | | | | | | TMG Cover Letter_2010 CCA Policy Review | pdf | 2 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government policy |
| 2172 | REV00481157 | | | | 8/20/2012 | ATTACHMENT | | | | | | | TMG Expert Report_CCA POLICY REVIEW_AUGUST 2012 | pdf | 23 | Attorney-client privilege | Attachment to communication with Outside counsel for the purposes of litigation regarding government policy |
| 2173 | REV00481274 | | | 9/4/2012 | | EMAIL | Cole Carter | Carter, Cole <ccarter> | Cox, Lynda <cox9582> | Conry, Steven <conr8736> | | Questions for BOP re PREA Standards Adoption.docx | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding company operations |
| 2174 | REV00481275 | | | | 9/4/2012 | ATTACHMENT | | | | | | | Questions for BOP re PREA Standards Adoption | docx | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding company operations and government policy |

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2175 | REV00481301 | | | | 9/6/2012 | EMAIL | Cole Carter; Dianna Shew; Natasha Metcalf | Stewart, Don <dostewart> | Conry, Steven <conr8736> | | | RE: 9-5-12 Questions for BOP re PREA Standards Adoption | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3275 | REV00515337 | | | | 8/24/2015 | ATTACHMENT | | | | | | | Letter to CCA - Request for SCA Benefits Supporting Documentation | pdf | 2 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3276 | REV00515338 | | | | 8/24/2015 | ATTACHMENT | | Gary Clark <g3clark@bop.gov> | Metcalf, Natasha <nmetcalf> | Fred Warden <@bop.g...>; <acc/warden~~@bop.gov>; BOP-ADM/PCC-ACC~~@bop.gov <bop-adm/pcc-acc~~@bop.gov>; BOP-ADM/PrivatizedCorrContracting~~@bop.gov <bop-adm/privatizedcorrcontracting~~@bop.gov>; bop-cpd/privatization~~@bop.gov <bop-cpd/privatization~~@bop.gov>; Dee Simmons <dsimmons@bop.gov>; Jerry Bishop <j1bishop@bop.gov>; Jeremy Bryan <jdbryan@bop.gov>; John Holleman <jholleman@bop.gov>; Pamela Jones <pdjones@bop.gov>; Robert Bland <rbland@bop.gov>; Ryan Wynne <rwynne@bop.gov>; Odubeko, Ashley <odub1046>; Ensey, Virgil | | Response_Adams County REA_dated August 20, 2015 Wage Determination | msg | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3277 | REV00515339 | | | | 8/24/2015 | ATTACHMENT | | | | | | | Adams County_Contractor Ltr_Response to REA dated 8-20-15 | pdf | 2 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3278 | REV00515342 | | | | 8/25/2015 | EMAIL | Samantha Lee; Scott Craddock; Wiley Rein LLP | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | | Post-Government Employment, Subcontractor/Vendor, and Customer Billing Controls Action Items | | msg | 3 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding company operations |
| 3279 | REV00515343 | | | | 8/25/2015 | ATTACHMENT | | | | | | | Copy of Federal Contract Vendors Jan 1 2015 through June 30 2015 | xlsx | | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding company operations |
| 3280 | REV00515344 | | | | 8/25/2015 | ATTACHMENT | | | | | | | Draft Certification | DOCX | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3281 | REV00515439 | | | | 9/3/2015 | EMAIL | Natasha Metcalf; Scott Craddock; Susan Lindsey | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock>; Lindsey, Susan <slindsey>; Odubeko, Ashley <odub1046> | | | FW: BOP REA review | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 3282 | REV00515441 | | | | 9/3/2015 | EMAIL | Natasha Metcalf; Samantha Lee; Scott Craddock; Susan Lindsey; Wiley Rein LLP | Craddock, Scott <scraddock> | Samantha Lee <sslee@wileyrein.com> | | | Fwd: BOP REA review | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and government contract |

Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3283 | REV00515507 | CORECIVIC_0610540 | CORECIVIC_0610540 | 9/10/2015 | | EMAIL | Samantha Lee; Scott Craddock | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott </o=ccaexchange/ou=first administrative group/cn=recipients/cn=scraddock> | | | Subcontractor/Vendor Action Items | | | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 3284 | REV00515508 | CORECIVIC_0610541 | CORECIVIC_0610541 | 8/25/2015 | | ATTACHMENT | | | | | | | Copy of Federal Contract Vendors Jan 1 2015 through June 30 2015 | xlsx | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 3285 | REV00515510 | | | | 9/10/2015 | EMAIL | Scott Craddock | Craddock, Scott <scraddock> | Daugherty, Ashley <daug954119a> | | | RE: "Mandatory Reporting" synopsis to include in onboarding trg. | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 3286 | REV00515511 | | | | 9/10/2015 | ATTACHMENT | | | | | | | CCA Government Contracts Compliance Basics | pptx | 45 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3287 | REV00515525 | | | | 9/11/2015 | EMAIL | Natasha Metcalf; Samantha Lee; Scott Craddock; Susan Lindsey; Wiley Rein LLP | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; ironmail@cca.com | | | FW: BOP REA | | vcs | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and government contract |
| 3288 | REV00515526 | | | | 9/11/2015 | ATTACHMENT | | | | | | | SOP 002 Wage Determination Price Adjustments_2 | docx | 7 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and government contract |
| 3289 | REV00515559 | | | | 9/15/2015 | EMAIL | Jean Shuttleworth; Scott Craddock | Ayers, Mike <ayer4947> | Rasmussen, Erik <rasm2264>; Craddock, Scott <scraddock>; Shuttleworth, Jean <shut6984> | | | RE: Request to track LEG19 from diligence as PAR03 and GC10 in Integration | | msg | 3 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3290 | REV00515655 | CORECIVIC_0610557 | CORECIVIC_0610557 | 9/23/2015 | | EMAIL | Samantha Lee; Scott Craddock | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott </o=ccaexchange/ou=first administrative group/cn=recipients/cn=scraddock> | | | RE: CCA Government Contracts Compliance Implementation Plan_9-22-15_slc notes.doc | | | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3291 | REV00515656 | CORECIVIC_0610558 | CORECIVIC_0610564 | 7/22/2015 | | ATTACHMENT | | | | | | | CCA Government Contracts Compliance Implementation Plan | CORP\COMP\00009196.DOC V3 /font=8 | DOC | 7 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3292 | REV00515754 | | | | 10/1/2015 | EMAIL | Samantha Lee; Scott Craddock; Wiley Rein LLP | Craddock, Scott <scraddock> | Smith, Tameka <e385345934cf> | Craddock, Scott <scraddock> | | FW: Contracts Matrix: Update | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and government policy |
| 3293 | REV00515755 | | | | 4/27/2015 | ATTACHMENT | | | | | | | CCA -- Contracts Ethics & Compliance Matrix | | XLSX | 422 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and government policy |
| 3294 | REV00515763 | CORECIVIC_0610576 | CORECIVIC_0610576 | 10/1/2015 | | EMAIL | Samantha Lee; Scott Craddock | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott </o=ccaexchange/ou=first administrative group/cn=recipients/cn=scraddock>; Smith, Tameka </o=ccaexchange/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=e385345934cf> | | | Contracts Matrix - Update with Billing/Deductions Column | | | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3295 | REV0015764 | CORECIVIC_061057 77 | CORECIVIC_061057 7 | | 4/27/2015 | ATTACHMENT | | | | | | | CCA -- Contracts Ethics & Compliance Matrix | XLSX | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3296 | REV0015800 | | | 10/5/2015 | | EMAIL | Jean Shuttleworth; Scott Craddock | Odubeko, Ashley <odub1046> | Shuttleworth, Jean <shut6984> | Craddock, Scott <scraddock>; Holliday, Rebecca <e38455086437> | | Consultant Contract | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3297 | REV0015853 | | | 10/9/2015 | | EMAIL | Natasha Metcalf; Scott Craddock; Wiley Rein LLP | Sacilotto, Kara <ksacilotto@wileyrein.c om> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | | List of Questions Related to Billing Sample (2)(3)--KMS Edits and Comments-- privileged and confidential | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3298 | REV0015854 | | | | 10/9/2015 | ATTACHMENT | | | | | | | List of Questions Related to Billing Sample (2)(3) | docx | 13 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3299 | REV0015855 | | | 10/9/2015 | | EMAIL | Natasha Metcalf; Scott Craddock; Wiley Rein LLP | Sacilotto, Kara <ksacilotto@wileyrein.c om> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | | List of Questions Related to Billing Sample (2)(3)--KMS Edits and Comments-- privileged and confidential | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3300 | REV0015856 | | | | 10/9/2015 | ATTACHMENT | | | | | | | List of Questions Related to Billing Sample (2)(3) | docx | 13 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3350 | REV0017292 | | | | 1/12/2016 | ATTACHMENT | | | | | | | Final - 3-33A Non-Retaliation and Whistleblower Rights Acknowledgment Fo... | doc | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations and government contract |
| 3351 | REV0017293 | | | | 1/12/2016 | ATTACHMENT | | | | | | | Final - 3-34 Restrictions on Employment Discussions with Current Govt Em... | docx | 4 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3352 | REV0017294 | | | | 1/12/2016 | ATTACHMENT | | | | | | Use of Force | Final 3-33 Non-Retaliation and Whistleblower Rights | docx | 6 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3353 | REV0017296 | | | | 1/12/2016 | ATTACHMENT | | | | | | | Notes and comments from Tameka for Mandatory Disclosure | docx | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3354 | REV0017297 | | | | 1/12/2016 | ATTACHMENT | | | | | | | Notes and comments from Tameka for Policy 3-34 | docx | 1 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations and government contract |
| 3355 | REV0017327 | | | 1/14/2016 | | EMAIL | Natasha Metcalf; Scott Craddock; Susan Lindsey | Metcalf, Natasha <nmetcalf> | Rainey, Jeff <rain8438>; Berkebile, David <berk9018b1e> | Hall, Keith <hall5609>; Craddock, Scott <scraddock>; Lindsey, Susan <slindsey> | natasha.metcalf@cca.co m | RE: ACCC - RN Applicant Issue | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |

Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3356 | REV00517331 | | | | 1/14/2016 | EMAIL | Natasha Metcalf; Scott Craddock; Susan Lindsey | Rainey, Jeff <rain8438> | Metcalf, Natasha <nmetcalf> | Berkebile, David <berk9018b1e>; Hall, Keith <hall5609>; Craddock, Scott <scraddock>; Lindsey, Susan <slindsey> | | Re: ACCC - RN Applicant Issue | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general operations and facility operations |
| 3357 | REV00517338 | CORECIVIC_1360105 | CORECIVIC_1360105 | 1/14/2016 | | EMAIL | Samantha Lee; Ryan Frazee; Scott Craddock | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott </o=ccaexchange/ou=first administrative group/cn=recipients/cn=scraddock>; Smith, Tameka </o=ccaexchange/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients /cn=e385345934cf> | Frazee, J. Ryan <jfrazee@wileyrein.com> | | Contracts Matrix: Federal, IGA and State with Staffing / Billing and Deduction | | | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations and government contract |
| 3358 | REV00517339 | CORECIVIC_1360106 | CORECIVIC_1360106 | | 4/27/2015 | ATTACHMENT | | | | | | | CCA -- Contracts Ethics & Compliance Matrix | | XLSX | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations and government contract |
| 3359 | REV00517554 | CORECIVIC_0611154 | CORECIVIC_0611172 | 1/28/2016 | | EMAIL | Samantha Lee; Scott Craddock | Metcalf, Natasha </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nmetcalf> | Craddock, Scott </o=ccaexchange/ou=first administrative group/cn=recipients/cn=scraddock> | Smith, Tameka </o=ccaexchange/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=e385345934cf>; Lee, Samantha <sslee@wileyrein.com>; Odubeko, Ashley </o=ccaexchange/ou=first administrative group/cn=recipients/cn=odub1046> | | RE: OIG Questions regardin 11-9-15 Commissary Request | | | 19 | Attorney-Client Privilege | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 3360 | REV00517555 | CORECIVIC_0611173 | CORECIVIC_0611173 | 1/28/2016 | | ATTACHMENT | | | | | | | | image001 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 3361 | REV00517561 | CORECIVIC_1360107 | CORECIVIC_1360107 | 1/29/2016 | | EMAIL | Samantha Lee; Scott Craddock | Smith, Tameka </o=ccaexchange/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=e3853459 34cf> | Craddock, Scott </o=ccaexchange/ou=first administrative group/cn=recipients/cn=scraddock>; Lee, Samantha <sslee@wileyrein.com> | | | implementation plan - a few updates | | | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3362 | REV00517562 | CORECIVIC_1360108 | CORECIVIC_1360108 | 1/29/2016 | | ATTACHMENT | | | | | | | contract implementation - 12-22-15 | | xlsx | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3363 | REV00517563 | CORECIVIC_1360109 | CORECIVIC_1360109 | 1/29/2016 | | ATTACHMENT | | | | | | | | image001 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3364 | REV00517613 | | | 2/3/2016 | | EMAIL | Samantha Lee; Scott Craddock; Wiley Rein LLP | Lee, Samantha <sslee@wileyrein.com> | Smith, Tameka <e385345934cf>; Craddock, Scott <scraddock> | | | RE: policy review meeting notes -- draft revised Restrictions on Employment Discussions policy | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3365 | REV00517614 | | | 2/3/2016 | | ATTACHMENT | | | | | | | | Final - 3-34 Restrictions on Employment Discussion with Current Govt Employees | DOCX | 4 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3366 | REV00517649 | CORECIVIC_0611180 | CORECIVIC_0611183 | 2/5/2016 | | EMAIL | Samantha Lee; Scott Craddock | Lee, Samantha <sslee@wileyrein.com> | Smith, Tameka </o=ccaexchange/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients /cn=e385345934cf> | Craddock, Scott </o=ccaexchange/ou=first administrative group/cn=recipients/cn=scr addock> | | RE: OIG Requests - Adams County | | | 4 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3367 | REV00517650 | CORECIVIC_0611184 | | | 2/5/2016 | ATTACHMENT | | | | | | | image001 | jpg | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3368 | REV00517651 | CORECIVIC_0611185 | CORECIVIC_0611187 | | 2/5/2016 | ATTACHMENT | | | | | | | OIG Audit Conference Notes | docx | 3 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3369 | REV00517734 | | | 2/9/2016 | | EMAIL | Latham & Watkins; Scott Craddock | Craddock, Scott <scraddock> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | | | CCA Risk Minutes_2-9-16_Draft | | msg | 1 | Attorney-Client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations and government contract |
| 3370 | REV00517735 | | | 2/9/2016 | | ATTACHMENT | | | | | | | CCA Risk Minutes_2-9-16_Draft | CORP\CORP\000093 02.DOC V2 /font=8 | doc | 3 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations and government contract |
| 3371 | REV00517737 | | | 2/9/2016 | | EMAIL | Latham & Watkins; Scott Craddock | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Craddock, Scott <scraddock> | | | CCA Risk Minutes_2-9-16_Draft.doc | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations and government contract |
| 3372 | REV00517738 | | | 2/9/2016 | | ATTACHMENT | | | | | | | CCA Risk Minutes_2-9-16_Draft | CORP\CORP\000093 02.DOC V2 /font=8 | doc | 2 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations and government contract |
| 3373 | REV00517739 | | | 2/9/2016 | | EMAIL | Latham & Watkins; Scott Craddock | WILLIAM.CERNIUS@LW.com <william.cernius@lw.co m> | Craddock, Scott <scraddock> | | | CCA NGC Minutes_12-9-15_ Draft.doc | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3374 | REV00517740 | | | 2/9/2016 | | ATTACHMENT | | | | | | | CCA NGC Minutes_12-9-15_ Draft | CORP\CORP\000093 02.DOC V2 /font=8 | doc | 3 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3375 | REV00517741 | | | 2/9/2016 | | EMAIL | Latham & Watkins; Scott Craddock | WILLIAM.CERNIUS@LW.com <william.cernius@lw.co m> | Craddock, Scott <scraddock> | | | BOD Tab I_CCA 12-10-15 BOD Minutes -Draft(2).docx | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3425 | REV00518918 | CORECIVIC_1360110 | CORECIVIC_1360110 | 5/2/2016 | | EMAIL | Samantha Lee; Scott Craddock | Smith, Tameka </o=ccaexchange/ou=e xchange administrative group (fydibohf23spdlt)/cn=re cipients/cn=e38534593 4cf> | Craddock, Scott </o=ccaexchange/ou=first administrative group/cn=recipients/cn=scradd ock> | Lee, Samantha <sslee@wileyrein.com> | | E & C Risk Action Plan / Assessment | | | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3426 | REV00518919 | CORECIVIC_1360111 | CORECIVIC_1360111 | | 5/2/2016 | ATTACHMENT | | | | | | | E C Risk Action Plan_5-2-16 | xlsx | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |

Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3427 | REV00518920 | CORECIVIC_13601 12 | CORECIVIC_136011 2 | | 5/2/2016 | ATTACHMENT | | | | | | | E & C Risk Assessment Detail - Contracts_Training | xlsx | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3428 | REV00518921 | CORECIVIC_13601 13 | CORECIVIC_136011 3 | | 5/2/2016 | ATTACHMENT | | | | | | | ERM (Legal and Ethics) and CEB Map to EC Risk Action Plan _v.2 | xls | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3429 | REV00518922 | CORECIVIC_13601 14 | CORECIVIC_136011 4 | | 5/2/2016 | ATTACHMENT | | | | | | | image001 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3430 | REV00518973 | | | 5/5/2016 | | EMAIL | Latham & Watkins; Scott Craddock; Scott Irwin | Craddock, Scott <scraddock> | WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | | RE: Comp Tab__ - Groom Transition Agreement and Irwin Equity Comp Resolutions_Draft | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3431 | REV00518974 | | | | 5/5/2016 | ATTACHMENT | | | | | | | CORP\CORP\000093 07.DOCX V2 /font=8 | CCA BOD 2-19-16 Minutes_Draft(2) | docx | 14 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3432 | REV00518975 | | | | 5/5/2016 | ATTACHMENT | | | | | | | | CCA_ Comp Committee Minutes February 18 2016_Draft(4) | docx | 20 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3433 | REV00518988 | | | 5/6/2016 | | EMAIL | Latham & Watkins; Scott Craddock; Scott Irwin | Daniel.Rees@lw.com <daniel.rees@lw.com> | DAVID.TAUB@LW.COM <david.taub@lw.com>; Julie.Crisp@lw.com <julie.crisp@lw.com> | WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com>; Craddock, Scott <scraddock> | | FW: Comp Tab__ - Groom Transition Agreement and Irwin Equity Comp Resolutions_Draft | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3434 | REV00518989 | | | | 5/5/2016 | ATTACHMENT | | | | | | | CORP\CORP\000093 07.DOCX V2 /font=8 | CCA BOD 2-19-16 Minutes_Draft(2) | docx | 14 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3435 | REV00518990 | | | | 5/5/2016 | ATTACHMENT | | | | | | | | CCA_ Comp Committee Minutes February 18 2016_Draft(4) | docx | 20 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3436 | REV00519132 | | | 5/16/2016 | | EMAIL | Samantha Lee; Scott Craddock; Wiley Rein LLP | Smith, Tameka <e385345934cf> | Craddock, Scott <scraddock>; Lee, Samantha <sslee@wileyrein.com> | | | E&C Risk Assessment | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3437 | REV00519133 | | | | 5/16/2016 | ATTACHMENT | | | | | | | E C Risk Action Plan_5-2-16 | | xlsx | 26 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3438 | REV00519166 | | | 5/17/2016 | | EMAIL | Samantha Lee; Scott Craddock; Wiley Rein LLP | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | | FW: Ashley's redlined Code Draft | | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 3439 | REV00519167 | | | | 5/17/2016 | ATTACHMENT | | | | | | | CCA Code Draft_Segment 1_Redlined by Tameka 5-17-16 | | docx | 30 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |

# Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3440 | REV00519186 | CORECIVIC_1360115 | CORECIVIC_1360115 | 5/18/2016 | | EMAIL | Samantha Lee; Scott Craddock | Smith, Tameka </o=ccaexchange/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=e38534593 4cf> | Craddock, Scott </o=ccaexchange/ou=first administrative group/cn=recipients/cn=scradd ock> | Lee, Samantha <sslee@wileyrein.com> | | E & C Risk Plan - revised | | | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3441 | REV00519187 | CORECIVIC_1360116 | CORECIVIC_1360116 | | 5/18/2016 | ATTACHMENT | | | | | | | E C Risk Action Plan_5-18-16 | xlsx | 1 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3442 | REV00519467 | | | | 6/7/2016 | EMAIL | Samantha Lee; Scott Craddock; Wiley Rein LLP | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | | | FW: LRN CCA Code Draft 1 Segment 2 June 7 2016 | msg | 1 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3443 | REV00519468 | | | | 6/7/2016 | ATTACHMENT | | | | | | | LRN CCA Code Draft 1 Segment 2 June 7 2016 | docx | 16 | Attorney-client privilege | Attachment to communication to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3444 | REV00519472 | CORECIVIC_1038247 | CORECIVIC_1038248 | 6/8/2016 | | EMAIL | Samantha Lee; Scott Craddock | Lee, Samantha <sslee@wileyrein.com> | | Craddock, Scott </o=ccaexchange/ou=first administrative group/cn=recipients/cn=scradd ock> | | RE: LRN CCA Code Draft 1 Segment 2 June 7 2016 | | | 2 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3445 | REV00519473 | CORECIVIC_1038249 | CORECIVIC_1038264 | 6/8/2016 | | ATTACHMENT | | | | | | | LRN CCA Code Draft 1 Segment 2 June 7 2016 (SSL Notes) | DOCX | 16 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3446 | REV00519474 | | | 6/8/2016 | | EMAIL | Samantha Lee; Scott Craddock; Wiley Rein LLP | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | Daugherty, Ashley <daug954119a> | Smith, Tameka <e385345934cf> | | FW: LRN CCA Code Draft 1 Segment 2 June 7 2016 | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3447 | REV00519475 | | | | 6/8/2016 | ATTACHMENT | | | | | | | LRN CCA Code Draft 1 Segment 2 June 7 2016 (SSL Notes) | DOCX | 16 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3448 | REV00519545 | | | | 6/14/2016 | EMAIL | Latham & Watkins; Craddock; Scott Irwin; Steve Groom | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | RE: Groom agreement for 8-K | | msg | 5 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3449 | REV00519546 | | | | 6/14/2016 | ATTACHMENT | | | | | | | Code Of Conduct Guide 2012 | pdf | 31 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3450 | REV00519547 | | | | 6/14/2016 | ATTACHMENT | | | | | | | Corporate Governance Guidelines | pdf | 7 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 3550 | REV00530567 | | | | 3/28/2014 | EMAIL | | Jean Shuttleworth | Shuttleworth, Jean <shut6984> | Jackson, Terri <jack7991> | | RE: PREA Auditors | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 3551 | REV00530569 | | | | 3/28/2014 | ATTACHMENT | | | | | | | PREA Auditor Contract_Draft 3 js | doc | 11 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |

Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3552 | REV00530572 | | | 3/28/2014 | | EMAIL | Jean Shuttleworth | Jackson, Terri <jack7991> | Shuttleworth, Jean <shut6984> | Fuson, Jan <jfuson> | | FW: PREA Auditors | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 3553 | REV00530574 | | | | 3/28/2014 | ATTACHMENT | | | | | | | PREA Auditor Contract_Draft 3 js | doc | 11 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 3554 | REV00530588 | | | 3/31/2014 | | EMAIL | Cole Carter | Jackson, Terri <jack7991> | Fuson, Jan <jfuson> | | | Fwd: 0328PREAPunchList | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3555 | REV00530589 | | | | 3/31/2014 | ATTACHMENT | | | | | | | ATT00001 | htm | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3556 | REV00530590 | | | | 3/31/2014 | ATTACHMENT | | | | | | | ATT00002 | htm | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3557 | REV00530591 | | | | 3/31/2014 | ATTACHMENT | | | | | | | colePREAPunchlist_28MAR14 1 | xlsx | | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3558 | REV00530599 | | | 4/1/2014 | | EMAIL | Cole Carter | Barnes Jr, Donald <dobarnes> | Jackson, Terri <jack7991> | | | Re: 0328PREAPunchList | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3559 | REV00530600 | | | 4/1/2014 | | EMAIL | Cole Carter | Jackson, Terri <jack7991> | Barnes Jr, Donald <dobarnes> | | | RE: 0328PREAPunchList | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3560 | REV00530672 | | | 4/10/2014 | | EMAIL | Cole Carter | Jackson, Terri <jack7991> | Barnes Jr, Donald <dobarnes> | | | Fwd: PREA punchlist | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3561 | REV00530673 | | | | 4/10/2014 | ATTACHMENT | | | | | | | ATT00001 | htm | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3562 | REV00530674 | | | | 4/10/2014 | ATTACHMENT | | | | | | | cole&janPREAPunchlist_10APR14 1 | xlsx | 32 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and government policy |
| 3563 | REV00530857 | | | | 5/2/2014 | EMAIL | Jean Shuttleworth | Shuttleworth, Jean <shut6984> | Jackson, Terri <jack7991> | Smith, Kimberly <smit0477> | | Auditor agreement | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3564 | REV00530858 | | | | 5/2/2014 | ATTACHMENT | | | | | | | R K Correctional Consuting_PREA Auditor Contract 2MAY14 final | doc | 12 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3565 | REV00530859 | | | | 5/2/2014 | ATTACHMENT | | | | | | | R K Correctional Consuting_PREA Auditor Contract 2MAY14 jsredline | doc | 12 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3566 | REV00532111 | | | 9/4/2014 | | EMAIL | | Jean Shuttleworth | Jackson, Terri <jack7991> | Smith, Kimberly <smit0477>; Shuttleworth, Jean <shut6984> | | 2015_Amy Fairbanks_PREA Auditor Contract.26AUG14 | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and government contract |
| 3567 | REV00532112 | | | | 9/4/2014 | ATTACHMENT | | | | | | 2015_Amy Fairbanks_PREA Auditor Contract.26AUG14 | | doc | 11 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and government contract |
| 3568 | REV00533699 | CORECIVIC_0647468 | CORECIVIC_0647469 | 5/8/2015 | | EMAIL | | Cole Carter; Natasha Metcalf | Aycock, Pam <paycock> | Jackson, Terri <jack7991>; Giles, Stacy <gile1762>; Davis, Darla <dobarr> | | RE: LOI draft response | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3569 | REV00533700 | CORECIVIC_0647470 | CORECIVIC_0647471 | | 5/8/2015 | ATTACHMENT | | | | | | | Eden LOI 15-001 | docx | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3570 | REV00533701 | CORECIVIC_0647472 | CORECIVIC_0647472 | | 5/8/2015 | ATTACHMENT | | | | | | | image001 | jpg | 1 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3571 | REV00533703 | | | | 5/8/2015 | ATTACHMENT | | | | | | | Eden LOI 15-001 | docx | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3572 | REV00533705 | | | | 5/8/2015 | ATTACHMENT | | Metcalf, Natasha <nmetcalf> | Nilius, Robert <rnilius>; Hall, Keith <hall5609>; Baxter, John <baxl6454>; Baxley Jr, Stephen <baxl6635>; Cope, Jason <jcope>; Wengler, Valerie <vwengler>; Buchanan, Lei <lbuchanan>; Odubeko, Ashley <odub1046>; Beasley, Jeb <jbeasley>; Jackson, Terri <jack7991>; MURRAY, Don <domurray>; Cullum, Gilbert <cull3501>; Barnes Jr, Donald <dobarnes> | Bedard, Laura <beda0522>; Cotner, Kerry <kecotner> | | RE: LOI draft response | | msg | 2 | Attorney-Client Privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3573 | REV00533706 | | | | 5/8/2015 | ATTACHMENT | | | | | | | Eden LOI 15-001 | docx | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3574 | REV00533711 | CORECIVIC_0647473 | CORECIVIC_0647475 | 5/8/2015 | | EMAIL | Cole Carter; Natasha Metcalf | Jackson, Terri <jack7991> | Aycock, Pam <paycock> | | | RE: LOI draft response | | msg | 3 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3575 | REV00533712 | CORECIVIC_0647476 | CORECIVIC_0647478 | 5/8/2015 | | EMAIL | Cole Carter; Natasha Metcalf | Aycock, Pam <paycock> | Jackson, Terri <jack7991> | | | Re: LOI draft response | | msg | 3 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3576 | REV00533713 | CORECIVIC_0647479 | CORECIVIC_0647480 | 5/8/2015 | | EMAIL | Cole Carter; Natasha Metcalf | Cook, Robert <rocook> | Jackson, Terri <jack7991> | | | RE: LOI draft response | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3577 | REV00533714 | CORECIVIC_0647481 | | | 5/8/2015 | ATTACHMENT | | | | | | | image001 | jpg | 1 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3578 | REV00533715 | CORECIVIC_0647482 | CORECIVIC_0647483 | 5/8/2015 | | EMAIL | Cole Carter; Natasha Metcalf | Jackson, Terri <jack7991> | Cook, Robert <rocook> | Barnes Jr, Donald <dobarnes> | | RE: LOI draft response | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3579 | REV00533716 | CORECIVIC_0647484 | | | 5/8/2015 | ATTACHMENT | | | | | | | image001 | jpg | 1 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3580 | REV00533744 | CORECIVIC_0647530 | CORECIVIC_0647531 | 5/13/2015 | | EMAIL | Cole Carter; Natasha Metcalf | Jackson, Terri <jack7991> | Barnes Jr, Donald <dobarnes> | | | FW: LOI draft response | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3581 | REV00533745 | CORECIVIC_0647531 | CORECIVIC_0647532 | | 5/8/2015 | ATTACHMENT | | | | | | | Eden LOI 15-001 | docx | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3582 | REV00533746 | CORECIVIC_0647533 | CORECIVIC_0647533 | | 5/8/2015 | ATTACHMENT | | | | | | | image003 | jpg | 1 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 3583 | REV00534631 | CORECIVIC_0648855 | CORECIVIC_0648855 | 10/1/2015 | | EMAIL | Jean Shuttleworth | Driskill, Terri <jack7991> | Holliday, Rebecca <e38455086437>; Shuttleworth, Jean <shut6984> | | | 2015-2016 PREA Contract Rodney Bivens | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3584 | REV00534632 | CORECIVIC_0648856 | CORECIVIC_0648866 | | 10/1/2015 | ATTACHMENT | | | | | | | 2015-2016_R & K Correctional Consulting_PREA Auditor Contract | doc | 11 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3585 | REV00534633 | CORECIVIC_0648867 | CORECIVIC_0648867 | | 10/1/2015 | ATTACHMENT | | | | | | | image001 | jpg | 1 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3586 | REV00534634 | | | 10/1/2015 | | EMAIL | Jean Shuttleworth | Driskill, Terri <jack7991> | Holliday, Rebecca <e38455086437>; Shuttleworth, Jean <shut6984> | | | Haasenritter PREA 2015-2016 Contract (New Horizons Consulting) | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3587 | REV00534635 | | | | 10/1/2015 | ATTACHMENT | | | | | | | 2015-2016_Haasenritter_PREA Auditor Contract | doc | 12 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 3588 | REV00535575 | CORECIVIC_06513 19 | CORECIVIC_065132 1 | 2/24/2016 | | EMAIL | Ann Parker | Driskill, Terri </o=ccaexchange/ou=first administrative group/cn=recipients/cn=jack7991> | Parker, Ann </o=ccaexchange/ou=first administrative group/cn=recipients/cn=aparke r> | | | RE: Pending Litigation - ACA Organization Summaries | | | 3 | Attorney-Client Privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 3589 | REV00535576 | CORECIVIC_06513 22 | CORECIVIC_065132 2 | | 2/24/2016 | ATTACHMENT | | | | | | | image001 | jpg | 1 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 3590 | REV00535577 | CORECIVIC_06513 23 | CORECIVIC_065132 3 | | 2/24/2016 | ATTACHMENT | | | | | | | image002 | jpg | 1 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 3591 | REV00538527 | | | 9/26/2013 | | EMAIL | Dianna Shew | Shew, Dianna <shew3489> | Laxson, John <jlaxson> | Hall, Keith <hall5609> | | Re: | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 3592 | REV00540012 | | | 1/31/2012 | | EMAIL | Butler Snow; Erika Cotton; Lem Montgomery | Cotton, Erika <cott0485> | Flatt, Ginny <huds9540> | Laughlin, Vance <vlaughlin> | | FW: Subpoena-Sonni (28861-050) [IWOV-Jackson.FID703088] | | msg | 3 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding company operations |
| 3593 | REV00541153 | | | 6/7/2012 | | EMAIL | Office of General Counsel | Lucero, Christopher <clucero> | Parker, Stephanie <park2104> | Laughlin, Vance <vlaughlin> | | Tool A Referral | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 3594 | REV00541154 | | | | 6/7/2012 | ATTACHMENT | | | | | | | Tool A | doc | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 3595 | REV00541157 | | | 6/7/2012 | | EMAIL | Office of General Counsel | Laughlin, Vance <vlaughlin> | Parker, Stephanie <park2104>; Blair, Lane <lblair> | | | FW: Tool A Referral | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 3596 | REV00541158 | | | | 6/7/2012 | ATTACHMENT | | | | | | | Tool A | doc | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 3597 | REV00541809 | | | 8/24/2012 | | EMAIL | Jean Shuttleworth; Natasha Metcalf; Stacey Cason | Laughlin, Vance <vlaughlin> | Stephens, Kim <step5241> | | | FW: Medical Fines; Non-Staffing - RUSH | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations and government contract |

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3598 | REV00541810 | | | | 8/23/2012 | ATTACHMENT | | | | | | | Copy of Medical Fines 2009 though July of 2012 - Non-Staffing | xlsx | | | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and government contract |
| 3599 | REV00541811 | | | 8/24/2012 | | EMAIL | | Jean Shuttleworth; Natasha Metcalf; Stacey Cason | Stephens, Kim <step5241> | Laughlin, Vance <vlaughlin> | | | RE: Medical Fines; Non-Staffing - RUSH | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations and government contract |
| 3600 | REV00542181 | | | 10/3/2012 | | EMAIL | | Dianna Shew; Susan Lindsey | Laughlin, Vance <vlaughlin> | Flatt, Steven <flat3254> | | | Fwd: OSHA Closing Conference - Adams | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 4300 | REV00621912 | CORECIVIC_07274 47 | CORECIVIC_072744 9 | | 11/9/2016 | EMAIL | | Samantha Lee | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nmetc alf> | | | RE: ICE Questions Response | | | 3 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 4301 | REV00621913 | CORECIVIC_07274 50 | CORECIVIC_072746 5 | | 11/9/2016 | ATTACHMENT | | Samantha Lee | | | | | | Draft Response to ICE Health Services Letter | | DOCX | 16 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 4302 | REV00621914 | CORECIVIC_07274 66 | CORECIVIC_072746 8 | | 11/9/2016 | EMAIL | | Samantha Lee | Metcalf, Natasha </o=ccaexchange/ou=fi rst administrative group/cn=recipients/cn =nmetcalf> | Natasha Metcalf <nmetcalf@comcast.net> | | | Fwd: ICE Questions Response | | | 3 | Attorney-Client Privilege | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 4303 | REV00621915 | CORECIVIC_07274 69 | CORECIVIC_072746 9 | | 11/9/2016 | ATTACHMENT | | | | | | | | ATT00001 | htm | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 4304 | REV00621916 | CORECIVIC_07274 70 | CORECIVIC_072748 5 | | 11/9/2016 | ATTACHMENT | | | | | | | | Draft Response to ICE Health Services Letter | DOCX | 16 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 4305 | REV00621925 | CORECIVIC_07274 86 | CORECIVIC_072748 7 | 11/10/2016 | | EMAIL | | Samantha Lee | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nmetc alf> | | | RE: Draft Response to ICE Health Services Letter | | | 2 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 4306 | REV00621926 | CORECIVIC_07274 88 | CORECIVIC_072758 0 | 11/10/2016 | | ATTACHMENT | | | | | | | | Attachment to Response to Cibola Health Services Questions | pdf | 93 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 4307 | REV00621927 | CORECIVIC_07275 81 | CORECIVIC_072759 6 | | 11/9/2016 | ATTACHMENT | | | | | | | | Draft Response to ICE Health Services Letter | DOCX | 16 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 4308 | REV00621928 | CORECIVIC_07275 97 | CORECIVIC_072761 2 | | 11/10/2016 | ATTACHMENT | | | | | | | | Draft_Response_t o_ICE_Health_Serv ices_Letter (Redline) | docx | 16 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 4309 | REV00622151 | CORECIVIC_07276 89 | CORECIVIC_072768 9 | 11/16/2016 | | EMAIL | | Natasha Metcalf | 4thFloorWorkroom605 5@correctionscorp.com <4thfloorworkroom605 5@correctionscorp.com > | Metcalf, Natasha </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nmetc alf> | | | Attached Image | | | 1 | Attorney-Client Privilege; Work Product | Communication with In-house counsel for the purposes of litigation regarding facility operations |

Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4310 | REV00622152 | CORECIVIC_072776 90 | CORECIVIC_072770 6 | | 11/16/2016 | ATTACHMENT | Dianna Shew; Natasha Metcalf; Will Thomas | | | | | | | 3031_001 | pdf | 17 | Attorney-Client Privilege;Work Product | Communication with In-house counsel for the purposes of litigation regarding facility operations |
| 4311 | REV00622181 | CORECIVIC_072777 12 | CORECIVIC_072771 3 | 11/16/2016 | | EMAIL | Natasha Metcalf;Samantha Lee;wileyrein.com | Metcalf, Natasha </o=ccaexchange/ou=fi rst administrative group/cn=recipients/cn =nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | FW: Adams 2012 Climate Survey Results | | | 2 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 4312 | REV00622182 | CORECIVIC_072777 14 | CORECIVIC_072771 6 | | 11/14/2016 | ATTACHMENT | Natasha Metcalf | | | | | | Adams 2012 Climate Survey Results | pdf | 3 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and government contract |
| 4313 | REV00622183 | CORECIVIC_072777 17 | CORECIVIC_072771 7 | | 11/14/2016 | ATTACHMENT | Natasha Metcalf | | | | | | ATT00001 | htm | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 4314 | REV00622184 | CORECIVIC_072777 18 | CORECIVIC_072771 8 | | 11/16/2016 | ATTACHMENT | Natasha w/3 Metcalf | | | | | | image001 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 4315 | REV00622278 | CORECIVIC_072785 57 | CORECIVIC_072785 9 | 11/18/2016 | | EMAIL | Samantha Lee | Metcalf, Natasha </o=ccaexchange/ou=fi rst administrative group/cn=recipients/cn =nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Re: Adams OIG Report | | | 3 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4316 | REV00622295 | CORECIVIC_072786 60 | CORECIVIC_072786 2 | 11/18/2016 | | EMAIL | Samantha Lee | Metcalf, Natasha </o=ccaexchange/ou=fi rst administrative group/cn=recipients/cn =nmetcalf> | sslee@wileyrein.com <sslee@wileyrein.com> | | | Fwd: Adams OIG Report | | | 3 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4317 | REV00622387 | CORECIVIC_072788 87 | CORECIVIC_072788 8 | 11/21/2016 | | EMAIL | Stacey Cason; Scott Craddock | Metcalf, Natasha </o=ccaexchange/ou=fi rst administrative group/cn=recipients/cn =nmetcalf> | Elrod, Ben </o=ccaexchange/ou=first administrative group/cn=recipients/cn=belrod > | | | FW: Adams OIG Report | | | 2 | Attorney-Client Privilege | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4318 | REV00622388 | CORECIVIC_072788 89 | CORECIVIC_072788 9 | | 11/21/2016 | ATTACHMENT | | | | | | | | image001 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4319 | REV00622389 | CORECIVIC_072789 90 | CORECIVIC_072789 0 | | 11/18/2016 | ATTACHMENT | | | | | | | | image004 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4320 | REV00622390 | CORECIVIC_072790 91 | CORECIVIC_072790 4 | | 11/18/2016 | ATTACHMENT | | | | | | | | Response_to_OIG _Draft_Adams_Re port (18 Nov Redline) | docx | 14 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4321 | REV00622437 | CORECIVIC_072792 21 | CORECIVIC_072792 3 | 11/22/2016 | | EMAIL | Scott Irwin | Metcalf, Natasha </o=ccaexchange/ou=fi rst administrative group/cn=recipients/cn =nmetcalf> | Irwin, Scott </o=ccaexchange/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients /cn=e39031912fba> | natasha.metcalf@coreciv ic.com | | RE: Adams: Revised Response | | | 3 | Attorney-Client Privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4322 | REV00622438 | CORECIVIC_072792 4 | CORECIVIC_072792 4 | | 11/22/2016 | ATTACHMENT | | | | | | | image001 | png | 1 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4323 | REV00622439 | CORECIVIC_072792 5 | CORECIVIC_072792 5 | | 11/22/2016 | ATTACHMENT | | | | | | | image003 | png | 1 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4324 | REV00622459 | CORECIVIC_10577 02 | CORECIVIC_105770 5 | 11/22/2016 | | EMAIL | Samantha Lee | Metcalf, Natasha </o=ccaexchange/ou=first administrative group/cn=recipients/cn =nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | FW: Adams OIG Report | | | 4 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4325 | REV00622460 | CORECIVIC_10577 06 | CORECIVIC_105770 6 | | 11/22/2016 | ATTACHMENT | | | | | | | image001 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4326 | REV00622461 | CORECIVIC_10577 07 | CORECIVIC_105770 7 | | 11/22/2016 | ATTACHMENT | | | | | | | image003 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4327 | REV00622462 | CORECIVIC_10577 08 | CORECIVIC_105770 8 | | 11/22/2016 | ATTACHMENT | | | | | | | image004 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4328 | REV00622463 | CORECIVIC_10577 09 | CORECIVIC_105772 3 | | 11/22/2016 | ATTACHMENT | | | | | | | Response to OIG Draft Adams Report_KL 11.22.16 | docx | 15 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4329 | REV00622483 | CORECIVIC_10577 24 | CORECIVIC_105772 8 | 11/22/2016 | | EMAIL | Samantha Lee | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nmetc alf> | | | RE: Adams OIG Report | | | 5 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4330 | REV00622484 | CORECIVIC_10577 29 | CORECIVIC_105772 9 | | 11/22/2016 | ATTACHMENT | | | | | | | image007 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4331 | REV00622485 | CORECIVIC_10577 30 | CORECIVIC_105773 0 | | 11/22/2016 | ATTACHMENT | | | | | | | image008 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4332 | REV00622486 | CORECIVIC_10577 31 | CORECIVIC_105773 1 | | 11/22/2016 | ATTACHMENT | | | | | | | image009 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4333 | REV00622487 | CORECIVIC_10577 32 | CORECIVIC_105774 6 | | 11/14/2016 | ATTACHMENT | | | | | | | Response to OIG Draft Adams Report | DOCX | 15 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4334 | REV00622488 | CORECIVIC_10577 47 | CORECIVIC_105776 1 | | 11/22/2016 | ATTACHMENT | | | | | | | Response_to_OIG _Draft_Adams_Re port (22 Nov Redline) | docx | 15 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4335 | REV00622489 | CORECIVIC_10577 62 | CORECIVIC_105776 3 | 11/22/2016 | | EMAIL | Samantha Lee | Metcalf, Natasha </o=ccaexchange/ou=fi rst administrative group/cn=recipients/cn =nmetcalf> | Metcalf, Natasha </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nmetc alf> | | | Fwd: Adams OIG Report | | | 2 | Attorney-Client Privilege | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4336 | REV00622490 | CORECIVIC_10577 64 | CORECIVIC_105776 5 | | 11/22/2016 | ATTACHMENT | | | | | | | ATT00001 | htm | 2 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4337 | REV00622491 | CORECIVIC_10577 66 | CORECIVIC_105776 7 | | 11/22/2016 | ATTACHMENT | | | | | | | ATT00002 | htm | 2 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4338 | REV00622492 | CORECIVIC_10577 68 | CORECIVIC_105776 8 | | 11/22/2016 | ATTACHMENT | | | | | | | ATT00003 | htm | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4339 | REV00622493 | CORECIVIC_10577 69 | CORECIVIC_105776 9 | | 11/22/2016 | ATTACHMENT | | | | | | | ATT00004 | htm | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4340 | REV00622494 | CORECIVIC_10577 70 | CORECIVIC_105777 0 | | 11/22/2016 | ATTACHMENT | | | | | | | ATT00005 | htm | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4341 | REV00622495 | CORECIVIC_10577 71 | CORECIVIC_105777 1 | | 11/22/2016 | ATTACHMENT | | | | | | | ATT00006 | htm | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4342 | REV00622496 | CORECIVIC_10577 72 | CORECIVIC_105777 2 | | 11/22/2016 | ATTACHMENT | | | | | | | image007 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |

Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4343 | REV00622497 | CORECIVIC_10577 73 | CORECIVIC_105777 3 | | 11/22/2016 | ATTACHMENT | | | | | | | image008 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4344 | REV00622498 | CORECIVIC_10577 74 | CORECIVIC_105777 4 | | 11/22/2016 | ATTACHMENT | | | | | | | image009 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4345 | REV00622499 | CORECIVIC_10577 75 | CORECIVIC_105777 5 | | 11/22/2016 | ATTACHMENT | | | | | | | image009 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4346 | REV00622500 | CORECIVIC_10577 76 | CORECIVIC_105779 0 | | 11/22/2016 | ATTACHMENT | | | | | | | Response to OIG Draft Adams Report | DOCX | 15 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4347 | REV00622501 | CORECIVIC_10577 91 | CORECIVIC_105780 5 | | 11/22/2016 | ATTACHMENT | | | | | | | Response_to_OIG _Draft_Adams_Re port (22 Nov Redline) | docx | 15 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4348 | REV00622502 | CORECIVIC_07279 26 | CORECIVIC_072793 0 | 11/22/2016 | | EMAIL | Samantha Lee | Metcalf, Natasha </o=ccaexchange/ou=fi rst administrative group/cn=recipients/cn =nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Re: Adams OIG Report | | | 5 | Attorney-Client Privilege | Communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4349 | REV00622503 | CORECIVIC_07279 31 | CORECIVIC_072793 1 | | 11/22/2016 | ATTACHMENT | | | | | | | image007 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 4350 | REV00622504 | CORECIVIC_07279 32 | CORECIVIC_072793 2 | | 11/22/2016 | ATTACHMENT | | | | | | | image008 | png | 1 | Attorney-Client Privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations and OIG audit or OIG Review |
| 6100 | REV01862262 | | | 4/7/2015 | | EMAIL | Natasha Metcalf | Odubeko, Ashley <odub1046> | Forsman, Ian <iforsman>; Hall, Keith <hall5609> | | | RE: Cibola Training for Munitions | | msg | 4 | Attorney-Client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 6101 | REV01862988 | | | 6/18/2015 | | EMAIL | Susan Lindsey | Cotner, Kerry <kecotner> | Pugh, Michael <mpugh>; Valdez, Phillip <pvaldez>; Nilius, Robert <rnilius> | Rainey, Jeff <rain8438>; Hall, Keith <hall5609>; Cooper, Andrea <coop81729d6>; Lindsey, Susan <slindsey> | | FW: Email Draft | | msg | 3 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6102 | REV01863860 | | | 8/27/2015 | | EMAIL | Cole Carter | Harpe, Gordon <harp5506e0c> | Hall, Keith <hall5609> | Robinson, John <jorobinson>; Carter, Cole <ccarter> | | RE: Use of Restraints | | msg | 3 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6103 | REV01863863 | | | 8/27/2015 | | EMAIL | Cole Carter | Hall, Keith <hall5609>; Harpe, Gordon <harp5506e0c> | Carter, Cole <ccarter> | Robinson, John <jorobinson>; Garner, Amy <agarner> | | RE: Use of Restraints | | msg | 4 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6104 | REV01865467 | CORECIVIC_1595971 | CORECIVIC_1595974 | | 1/6/2016 | ATTACHMENT | | | | | | Final Revised Tool-L Investigation Report Form 10.9.15.docx V1 /font=8 | 1504-009-2015 tool L | docx | 4 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 6105 | REV01867050 | | | | 6/13/2016 | EMAIL | Dianna Shew; Natasha Metcalf | Vandever, Linda <lvandever> | Hall, Keith <hall5609> | | | FW: Corrective Action Plan for Inmate Death Review | | msg | 5 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6106 | REV01867052 | | | | 6/14/2016 | EMAIL | Dianna Shew; Natasha Metcalf | Vandever, Linda <lvandever> | Hall, Keith <hall5609> | | | FW: Corrective Action Plan for Inmate Death Review | | msg | 5 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6107 | REV01867054 | | | | 6/14/2016 | EMAIL | Dianna Shew; Natasha Metcalf | Hall, Keith <hall5609> | Vandever, Linda <lvandever> | | keith.hall@cca.com | RE: Corrective Action Plan for Inmate Death Review | | msg | 5 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6108 | REV01870811 | | | | 1/3/2012 | EMAIL | Scott Craddock | Smith, Kimberly <smit0477> | Hammonds, Brian <bhammonds> | Craddock, Scott <scraddock> | | Non-affiliates Stock Ownership for 10K as of June 30 2011.xls | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6109 | REV01870812 | | | | 1/3/2012 | ATTACHMENT | | | | | | Non-affiliates Stock Ownership for 10K as of June 30 2011 | | xls | 3 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6110 | REV01870813 | | | | 1/16/2012 | EMAIL | Scott Craddock | Hammonds, Brian <bhammonds> | Craddock, Scott <scraddock>; Smith, Kimberly <smit0477> | | | FW: Non-affiliates Stock Ownership for 10K as of June 30 2011.xls | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6111 | REV01870814 | | | | 1/3/2012 | ATTACHMENT | | | | | | Non-affiliates Stock Ownership for 10K as of June 30 2011 | | xls | 3 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6112 | REV01870821 | | | | 1/24/2012 | EMAIL | Scott Craddock | Craddock, Scott <scraddock> | Hammonds, Brian <bhammonds> | Smith, Kimberly <smit0477> | | Non-affiliates Stock Ownership for 10K as of June 30 2011.xls | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6113 | REV01870822 | | | | 1/24/2012 | ATTACHMENT | | | | | | Non-affiliates Stock Ownership for 10K as of June 30 2011 | | xls | 3 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6114 | REV01871821 | | | | 10/29/2012 | EMAIL | Scott Craddock; Steve Groom | Hammonds, Brian <bhammonds> | Regens, Brad <rege6777> | | | RE: 3rd Quarter Form 10-Q | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6115 | REV01881520 | | | | 9/21/2014 | EMAIL | Jean Shuttleworth | Garfinkle, David <dgarfinkle> | Shuttleworth, Jean <shut6984>; Hammonds, Brian <bhammonds> | Wooden, Johnpaul <jwooden>; West, Jinanne <wesj2898> | | RE: EY comments on Target lease | | msg | 4 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6116 | REV01881522 | | | | 9/21/2014 | ATTACHMENT | | | | | | | Modified Document Lease Agreement (TX Family Housing) 09-19-14 DG comments | doc | 66 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6117 | REV01882800 | | | 10/17/2014 | | EMAIL | Jean Shuttleworth; Natasha Metcalf; Susan Lindsey | Odubeko, Ashley <odub1046> | Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Hammonds, Brian <bhammonds>; Lester, Amanda <amlester>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe0717&d0>; Shuttleworth, Jean <shut6984>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495>; Lindsey, Susan <slindsey>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | Eden REA | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 6118 | REV01882801 | | | | 10/17/2014 | ATTACHMENT | | | | | | | Copy of 082614_Eden_Non Exempt Roster_0514 thru 0714_Fringe Cost_Ashley (2) | xlsx | 10 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 6119 | REV01882802 | | | | 10/17/2014 | ATTACHMENT | | | | | | | Eden REA 2014 (3) | docx | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 6120 | REV01886925 | | | | 1/15/2015 | EMAIL | Jean Shuttleworth | Jeannie Relford <jeannie_relford@skillsoft.com>; Marasco, Lina <mara2645> | Shuttleworth, Jean <shut6984> | Hammonds, Brian <bhammonds>; Kaiser, Stephen <skaiser>; Cecil, Lisa <lcecil>; Linda Awen <linda_awen@skillsoft.com> | | RE: New CCA - SkillSoft Contract - One Year Vs Four Year Committed Term Investment Options | | msg | 8 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 6121 | REV01886993 | | | | 1/16/2015 | EMAIL | Jean Shuttleworth; Natasha Metcalf; Susan Lindsey | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Swindle, Patrick <swin3943>; Lindsey, Susan <slindsey>; Shuttleworth, Jean <shut6984>; Miller, Tony <tmiller> | Odubeko, Ashley <odub1046>; Verhulst, Bart <verh9495>; Alsup ii, Thomas <alsu5027> | natasha.metcalf@cca.com | FW: Torrance REA Modification | | msg | 15 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 6122 | REV01886995 | | | | 1/16/2015 | ATTACHMENT | | | | | | | Torrance County REA Modification 6 | pdf | 3 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6123 | REV01887956 | CORECIVIC_1197077 | CORECIVIC_1197078 | 2/6/2015 | | EMAIL | Brian Ferrell;Natasha Metcalf;Steve Groom | Barker, Michelle </o=ccaexchange/ou=first administrative group/cn=recipients/cn=mbarker> | </o=ccaexchange/ou=first administrative group/cn=recipients/cn=dhininger>;Grande, Tony </o=ccaexchange/ou=first administrative group/cn=recipients/cn=tgrande>;Lappin, Harley </o=ccaexchange/ou=first administrative group/cn=recipients/cn=lapp0420>;Mayberry, Lucibeth </o=ccaexchange/ou=first administrative group/cn=recipients/cn=lmayberry>;Garfinkle, David </o=ccaexchange/ou=first administrative group/cn=recipients/cn=dgarfinkle>;White, Kim </o=ccaexchange/ou=first administrative group/cn=recipients/cn=whit7819>;Groom, Steve </o=ccaexchange/ou=first administrative group/cn=recipients/cn=sgroo | | | RE: BOP Update | | | 2 | Attorney-Client Privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 6124 | REV01887979 | CORECIVIC_1197079 | CORECIVIC_1197081 | 2/6/2015 | | EMAIL | Brian Ferrell;Natasha Metcalf;Steve Groom | Barker, Michelle </o=ccaexchange/ou=first administrative group/cn=recipients/cn=mbarker> | </o=ccaexchange/ou=first administrative group/cn=recipients/cn=dhininger>;Grande, Tony </o=ccaexchange/ou=first administrative group/cn=recipients/cn=tgrande>;Lappin, Harley </o=ccaexchange/ou=first administrative group/cn=recipients/cn=lapp0420>;Mayberry, Lucibeth </o=ccaexchange/ou=first administrative group/cn=recipients/cn=lmayberry>;Garfinkle, David </o=ccaexchange/ou=first administrative group/cn=recipients/cn=dgarfinkle>;White, Kim </o=ccaexchange/ou=first administrative group/cn=recipients/cn=whit7819>;Groom, Steve </o=ccaexchange/ou=first administrative group/cn=recipients/cn=sgroo | | | Final BOP Update - Amendment issued | | | 3 | Attorney-Client Privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 6125 | REV01889479 | CORECIVIC_1197363 | CORECIVIC_1197366 | 3/18/2015 | | EMAIL | Scott Craddock; Susan Lindsey | Hopewell, Cameron <hope4745748> | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds> | | RE: Official Last Day for Louise Grant | | msg | 4 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6126 | REV01889480 | CORECIVIC_1197367 | CORECIVIC_1197367 | | 3/18/2015 | ATTACHMENT | | | | | | | Deferred Restricted Stock Vesting - L Grant - 3-17-15 | xlsx | 3 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6127 | REV01889481 | CORECIVIC_1197368 | CORECIVIC_1197368 | | 3/18/2015 | ATTACHMENT | | | | | | | image001 | png | 1 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6128 | REV01889482 | CORECIVIC_1197369 | CORECIVIC_1197369 | | 3/18/2015 | ATTACHMENT | | | | | | | Restricted Stock Vesting 2015 EVP-VP - 3-16-15 | xlsx | | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6129 | REV01889483 | CORECIVIC_1197371 | CORECIVIC_1197370 | | 3/18/2015 | ATTACHMENT | | Mary Parker; Brian Ferrell; Cole Carter; Dianna Shew; Jean Shuttleworth; John Shaw; Scott Craddock; Stacey Cason; Susan Lindsey; Will Thomas | | | | | Restricted Stock Vesting 2015 MDs and Wardens - 3-16-15 | xlsx | 13 | Attorney-Client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 6130 | REV01889795 | | | 3/27/2015 | | EMAIL | Latham & Watkins; Scott Craddock | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds> | | | FW: Attached Image | | msg | 2 | Attorney-client privilege | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 6131 | REV01889796 | | | | 3/27/2015 | ATTACHMENT | | | | | | | Change-Pro Redline Pages - OC-1884823-v9 CCA Proxy 2015 (LW Draft 3-23-1... | pdf | 16 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 6132 | REV01889797 | | | | 3/27/2015 | ATTACHMENT | | | | | | | OC-1884823-v10 CCA Proxy 2015 (LW Draft 3-27-15) | docx | 62 | Attorney-client privilege | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 6133 | REV01889810 | CORECIVIC_1197546 | CORECIVIC_1197547 | 3/27/2015 | | EMAIL | Natasha Metcalf;Stacey Cason;Steve Groom | Odubeko, Ashley </o=ccaexchange/ou=first administrative group/cn=recipients/cn=odub1046> | </o=ccaexchange/ou=first administrative group/cn=recipients/cn=dhininger>;Garfinkle, David </o=ccaexchange/ou=first administrative group/cn=recipients/cn=dgarfinkle>;Verhulst, Bart </o=ccaexchange/ou=first administrative group/cn=recipients/cn=verh9495>;Nalley, Michael </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nall3813>;Beasley, Jeb </o=ccaexchange/ou=first administrative group/cn=recipients/cn=jbeasley>;White, Kim </o=ccaexchange/ou=first administrative group/cn=recipients/cn=whit78 19>;Mayberry, Lucibeth </o=ccaexchange/ou=first administrative group/cn=recipients/cn=lmayb | Linville, Miriam </o=ccaexchange/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=linv0725411>;Lester, Amanda </o=ccaexchange/ou=first administrative group/cn=recipients/cn=amlester> | | Approval Request - Eden Detention Center | | | 2 | Attorney-Client Privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 6134 | REV01889811 | CORECIVIC_1197548 | CORECIVIC_1197554 | | 3/27/2015 | ATTACHMENT | Natasha Metcalf | | | | | | SF30-Mod-80-Emergency-Prepared-to-CCA-3 (3) | pdf | 7 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6135 | REV01890200 | CORECIVIC_11975 96 | CORECIVIC_119759 7 | 4/8/2015 | | EMAIL | Natasha Metcalf;Stacey Cason;Steve Groom | Hammonds, Brian </o=ccaexchange/ou=fi rst administrative group/cn=recipients/cn =bhammonds> | </o=ccaexchange/ou=first administrative group/cn=recipients/cn=odub1 046>;Metcalf, Natasha </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nmetc alf>;Verhulst, Bart </o=ccaexchange/ou=first administrative group/cn=recipients/cn=verh94 95>;Groom, Steve </o=ccaexchange/ou=first administrative group/cn=recipients/cn=sgroo m>;Nalley, Michael </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nall38 13>;Beasley, Jeb </o=ccaexchange/ou=first administrative group/cn=recipients/cn=jbeasle y>;Hininger, Damon </o=ccaexchange/ou=first administrative group/cn=recipients/cn=dhinin ester> | Linville, Miriam </o=ccaexchange/ou=excha nge administrative group (fydibohf23spdlt)/cn=recipie nts/cn=iinv072541>;Lester, Amanda </o=ccaexchange/ou=first administrative group/cn=recipients/cn=aml ester> | | RE: Approval Request -Cibola County Correctional Facility | | | 2 | Attorney-Client Privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and government |
| 6136 | REV01890206 | CORECIVIC_11976 01 | CORECIVIC_119760 3 | 4/9/2015 | | EMAIL | Natasha Metcalf;Stacey Cason;Steve Groom | Linville, Miriam </o=ccaexchange/ou=e xchange administrative group (fydibohf23spdlt)/cn=re cipients/cn=iinv072541 1> | Hammonds, Brian </o=ccaexchange/ou=first administrative group/cn=recipients/cn=bham monds> | | | RE: Approval Request -Cibola County Correctional Facility | | | 3 | Attorney-Client Privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 6137 | REV01890207 | CORECIVIC_11976 04 | CORECIVIC_119760 4 | | 4/9/2015 | ATTACHMENT | | | | | | | image002 | png | 1 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 6138 | REV01890208 | CORECIVIC_11976 05 | CORECIVIC_119760 5 | | 4/9/2015 | ATTACHMENT | | | | | | | image003 | png | 1 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 6139 | REV01890466 | CORECIVIC_11976 35 | CORECIVIC_119763 5 | 4/16/2015 | | EMAIL | Natasha Metcalf | Odubeko, Ashley </o=ccaexchange/ou=fi rst administrative group/cn=recipients/cn =odub1046> | Beasley, Jeb </o=ccaexchange/ou=first administrative group/cn=recipients/cn=jbeasle y>;Verhulst, Bart </o=ccaexchange/ou=first administrative group/cn=recipients/cn=verh94 95>;Hammonds, Brian </o=ccaexchange/ou=first administrative group/cn=recipients/cn=bham monds>;Garfinkle, David </o=ccaexchange/ou=first administrative group/cn=recipients/cn=dgarfin kle> | Metcalf, Natasha </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nm etcalf>;Lester, Amanda </o=ccaexchange/ou=first administrative group/cn=recipients/cn=aml ester> | | Eden - Emergency Preparedness Mod Update | | | 1 | Attorney-Client Privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6140 | REV01890467 | CORECIVIC_11976 36 | CORECIVIC_119763 7 | 4/8/2015 | | ATTACHMENT | Natasha Metcalf;Stacey Cason;Steve Groom | Odubeko, Ashley </o=ccaexchange/ou=fi rst administrative group/cn=recipients/cn =odub1046> | </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nmetc alf>;Verhulst, Bart </o=ccaexchange/ou=first administrative group/cn=recipients/cn=verh94 95>;Groom, Steve </o=ccaexchange/ou=first administrative group/cn=recipients/cn=sgroo m>;Nalley, Michael </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nall38 13>;Beasley, Jeb </o=ccaexchange/ou=first administrative group/cn=recipients/cn=jbeasle y>;Hininger, Damon </o=ccaexchange/ou=first administrative group/cn=recipients/cn=dhinin ger>;Lappin, Harley </o=ccaexchange/ou=first administrative group/cn=recipients/cn=lapp04 | Linville, Miriam </o=ccaexchange/ou=excha nge administrative group (fydibohf23spdlt)/cn=recipie nts/cn=linv0725411>;Lester, Amanda </o=ccaexchange/ou=first administrative group/cn=recipients/cn=aml ester> | | Approval Request - Cibola County Correctional Facility | | | 2 | Attorney-Client Privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and government |
| 6141 | REV01890468 | CORECIVIC_11976 38 | CORECIVIC_119764 7 | | 4/15/2015 | ATTACHMENT | | | | | | | Mod 44 revised Final Document 040215 | pdf | 10 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 6142 | REV01890469 | CORECIVIC_11976 48 | CORECIVIC_119765 4 | | 4/15/2015 | ATTACHMENT | Natasha Metcalf | | | | | | SF30-Mod-80-Emergency-Prepared-to-CCA-4 | pdf | 7 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 6143 | REV01890497 | CORECIVIC_11976 55 | CORECIVIC_119765 5 | 4/17/2015 | | EMAIL | Natasha Metcalf | Hammonds, Brian </o=ccaexchange/ou=fi rst administrative group/cn=recipients/cn =bhammonds> | Fuqua, Amy </o=ccaexchange/ou=first administrative group/cn=recipients/cn=fuqu0 358> | | | FW: Eden - Emergency Preparedness Mod Update | | | 1 | Attorney-Client Privilege | Discussion regarding communication from In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 6144 | REV01890498 | CORECIVIC_11976 56 | CORECIVIC_119765 7 | 4/8/2015 | | ATTACHMENT | Natasha Metcalf;Stacey Cason;Steve Groom | Odubeko, Ashley </o=ccaexchange/ou=fi rst administrative group/cn=recipients/cn =odub1046> | </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nmetc alf>;Verhulst, Bart </o=ccaexchange/ou=first administrative group/cn=recipients/cn=verh94 95>;Groom, Steve </o=ccaexchange/ou=first administrative group/cn=recipients/cn=sgroo m>;Nalley, Michael </o=ccaexchange/ou=first administrative group/cn=recipients/cn=nall38 13>;Beasley, Jeb </o=ccaexchange/ou=first administrative group/cn=recipients/cn=jbeasle y>;Hininger, Damon </o=ccaexchange/ou=first administrative group/cn=recipients/cn=dhinin ger>;Lappin, Harley </o=ccaexchange/ou=first administrative group/cn=recipients/cn=lapp04 | Linville, Miriam </o=ccaexchange/ou=excha nge administrative group (fydibohf23spdlt)/cn=recipie nts/cn=linv0725411>;Lester, Amanda </o=ccaexchange/ou=first administrative group/cn=recipients/cn=aml ester> | | Approval Request - Cibola County Correctional Facility | | | 2 | Attorney-Client Privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6145 | REV01890499 | CORECIVIC_11976 58 | CORECIVIC_119766 7 | | 4/15/2015 | ATTACHMENT | | | | | | | Mod 44 revised Final Document 040215 | pdf | 10 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 6146 | REV01890500 | CORECIVIC_11976 68 | CORECIVIC_119767 4 | | 4/15/2015 | ATTACHMENT | Natasha Metcalf | | | | | | SF30-Mod-80-Emergency-Prepared-to-CCA-4 | pdf | 7 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding government contract |
| 6147 | REV01890670 | | | 4/23/2015 | | EMAIL | Dianna Shew; Joseph Lee; Natasha Metcalf; Scott Craddock | Hammonds, Brian <bhammonds> | Fuqua, Amy <fuqu0358> | | | FW: Initiation Letter for the Audit of the BOP's Contract with CCA for Adams County Correctional Center | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 6148 | REV01890672 | | | | 4/22/2015 | ATTACHMENT | | | | | | | Initiation Letter for CCA Contract Audit | pdf | 5 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract |
| 6149 | REV01890737 | | | 4/24/2015 | | EMAIL | Dianna Shew; Natasha Metcalf; Scott Craddock | Hammonds, Brian <bhammonds> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | RE: OIG Clarifications | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 6150 | REV01890738 | | | | 4/24/2015 | ATTACHMENT | | | | | | | Letter re OIG Audit-1 | docx | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 8831 | REV03164216 | | | | 4/26/2015 | ATTACHMENT | | | | | | | ATT00001 | htm | 1 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8832 | REV03164217 | | | | 4/26/2015 | ATTACHMENT | | | | | | | ATT00002 | htm | 1 | Attorney-Client Privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8833 | REV03164218 | | | | 4/26/2015 | ATTACHMENT | | | | | | | QA Update 2014 Data Book | pdf | 64 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 8834 | REV03164219 | | | | 4/26/2015 | ATTACHMENT | | | | | | | QA Update 20150430 | pdf | 43 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 8835 | REV03165482 | | | 6/24/2015 | | EMAIL | Dianna Shew; Scott Craddock; Susan Lindsey | Shew, Dianna <shew3489> | Washburn, Russell <rwashburn>; Lindsey, Susan <slindsey>; Turner, Melody <meturner>; Swenson, Daren <dswenson> | Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a> | | RE: Talking Points Revised.docx | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8836 | REV03165483 | | | | 6/24/2015 | EMAIL | Dianna Shew; Scott Craddock; Susan Lindsey | Washburn, Russell <rwashburn> | Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Turner, Melody <meturner>; Swenson, Daren <dswenson> | Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a> | | RE: Talking Points Revised.docx | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8837 | REV03165485 | | | | 6/24/2015 | EMAIL | Dianna Shew; Scott Craddock; Susan Lindsey | Craddock, Scott <scraddock> | Daugherty, Ashley <daug954119a>; Thomas, Elizabeth <ccthom0243084> | | | FW: Talking Points Revised.docx | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8838 | REV03165486 | | | | 6/24/2015 | EMAIL | Dianna Shew; Scott Craddock; Susan Lindsey; Thomas Daugherty | Thomas, Elizabeth <ccthom0243084> | Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a> | | | RE: Talking Points Revised.docx | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8839 | REV03165487 | | | | 6/24/2015 | EMAIL | Dianna Shew; Scott Craddock; Susan Lindsey; Thomas Daugherty | Daugherty, Ashley <daug954119a> | Thomas, Elizabeth <ccthom0243084>; Craddock, Scott <scraddock> | | | RE: Talking Points Revised.docx | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8840 | REV03165488 | | | | 6/24/2015 | EMAIL | Dianna Shew; Scott Craddock; Susan Lindsey; Thomas Daugherty | Thomas, Elizabeth <ccthom0243084> | Daugherty, Ashley <daug954119a>; Craddock, Scott <scraddock> | | | RE: Talking Points Revised.docx | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8841 | REV03165489 | | | | 6/24/2015 | EMAIL | Dianna Shew; Scott Craddock; Susan Lindsey; Thomas Daugherty | Craddock, Scott <scraddock> | Thomas, Elizabeth <ccthom0243084>; Daugherty, Ashley <daug954119a> | | | RE: Talking Points Revised.docx | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8842 | REV03165570 | | | | 6/30/2015 | EMAIL | Scott Craddock; Susan Lindsey | Garner, Amy <agarner> | Daugherty, Ashley <daug954119a> | | | FW: 3-33 - FACILITY INPUT | | msg | 3 | Attorney-Client Privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8843 | REV03165571 | | | | 4/9/2015 | ATTACHMENT | | | | | | Use of Force | 03-33 Draft - Susan Lindsey's Comments | docx | 4 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8844 | REV03165572 | | | | 4/9/2015 | ATTACHMENT | | | | | | Use of Force | 03-33 DRAFT | docx | 4 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8845 | REV03165573 | | | | 4/9/2015 | ATTACHMENT | | | | | | | 03-33AA DRAFT | docx | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8846 | REV03166054 | | | | 7/24/2015 | EMAIL | Dianna Shew; Scott Craddock; Stephanie Parker | Daugherty, Ashley <daug954119a> | Parker, Stephanie <park2104>; Shew, Dianna <shew3489>; Thomas, Elizabeth <ccthom0243084>; Craddock, Scott <scraddock> | | ashley.daugherty@cca.com | FW: Adams County Grievance - Chaplain Kizziar | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8847 | REV03166055 | | | | 7/17/2015 | ATTACHMENT | | | | | | | KIZZIAR 1 | pdf | 50 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8848 | REV03166086 | | | | 7/27/2015 | EMAIL | Dianna Shew; Scott Craddock; Stephanie Parker | Thomas, Elizabeth <ccthom0243084> | Szychowski, Jim <szyc8315> | Daugherty, Ashley <daug954119a>; Parker, Stephanie <park2104> | | RE: Adams County Grievance | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8849 | REV03166106 | | | 7/27/2015 | | EMAIL | Dianna Shew; Stephanie Parker | Reports <reports-tmp@globalcompliance.com> | Parker, Stephanie <park2104>; Thomas, Elizabeth <ccthom0243084>; Shew, Dianna <shew3489>; Daugherty, Ashley <daug954119a> | | | CCA-15-07-0059 WPA Initial Report [Priority C] | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8850 | REV03166107 | | | | 7/27/2015 | ATTACHMENT | | | | | | | 5f3644cc-9ea8-47f2-aba1-e8c356d68180-1 | PDF | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8851 | REV03166108 | | | 7/27/2015 | | EMAIL | Dianna Shew; Stephanie Parker | Reports <reports-tmp@globalcompliance.com> | Parker, Stephanie <park2104>; Thomas, Elizabeth <ccthom0243084>; Shew, Dianna <shew3489>; Daugherty, Ashley <daug954119a> | | | CCA-15-07-0060 WPA Initial Report [Priority C] | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8852 | REV03166109 | | | | 7/27/2015 | ATTACHMENT | | | | | | | 5360ee22-2585-43b9-86ca-4d6f7d22e6b8-1 | PDF | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8853 | REV03167662 | | | 9/8/2015 | | EMAIL | Susan Lindsey | Daugherty, Ashley <daug954119a> | Barnard, Trish <tbarnard> | Lindsey, Susan <slindsey> | ashley.daugherty@cca.com | RE: McRae-Instructors - exempt/non-exempt | | msg | 3 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and government contract and government policy |
| 8854 | REV03167664 | | | 9/8/2015 | | EMAIL | Susan Lindsey | Daugherty, Ashley <daug954119a> | Barnard, Trish <tbarnard>; Lindsey, Susan <slindsey> | | ashley.daugherty@cca.com | FW: McRae-Instructors - exempt/non-exempt | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and government policy |
| 8855 | REV03168392 | | | 10/5/2015 | | EMAIL | Scott Craddock | Daugherty, Ashley <daug954119a> | Craddock, Scott <scraddock>; Thomas, Elizabeth <ccthom0243084> | | ashley.daugherty@cca.com | GCOI + Ethics Office - Proposal | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8856 | REV03168414 | | | 10/5/2015 | | EMAIL | Scott Craddock | Craddock, Scott <scraddock> | Daugherty, Ashley <daug954119a>; Thomas, Elizabeth <ccthom0243084> | | | RE: GCOI + Ethics Office - Proposal | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8857 | REV03168421 | | | 10/6/2015 | | EMAIL | Dianna Shew; Stephanie Parker | Reports <reports-tmp@globalcompliance.com> | Parker, Stephanie <park2104>; Thomas, Elizabeth <ccthom0243084>; Shew, Dianna <shew3489>; Daugherty, Ashley <daug954119a> | | | CCA-15-10-0008 WPA Initial Report [Priority C] | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8858 | REV03168422 | | | | 10/6/2015 | ATTACHMENT | | | | | | | 3a2f2d06-2898-4924-95d2-066202ca06d4-1 | PDF | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8859 | REV03168484 | | | 10/10/2015 | | EMAIL | Dianna Shew; Scott Craddock; Stephanie Parker | Parker, Stephanie <park2104> | Daugherty, Ashley <daug954119a> | Shew, Dianna <shew3489>; Craddock, Scott <scraddock>; Thomas, Elizabeth <ccthom0243084> | | Re: Proposal for consideration before Oct. 19 meeting | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding company operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8860 | REV03168747 | | | | 10/23/2015 | EMAIL | Dianna Shew; Scott Craddock; Stephanie Parker; Susan Lindsey | Jenkins, Cortessa <ccjenk3299671> | Hall, Keith <hall5609>; Kaiser, Stephen <skaiser>; Berkebile, David <berk9018b1e>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a> | Shew, Dianna <shew3489>; Parker, Stephanie <park2104> | | 15-10-0008 Adams County Investigation Report | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8861 | REV03168748 | | | | 10/23/2015 | ATTACHMENT | | | | | | | 15-10-0008 Investigation Report (Adams) | doc | 5 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8862 | REV03168749 | | | | 10/23/2015 | ATTACHMENT | | | | | | | 15-10-0008 McKenzie Sharonda Emails (Adams) | pdf | 6 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8863 | REV03168750 | | | | 10/23/2015 | EMAIL | Dianna Shew; Scott Craddock; Stephanie Parker; Susan Lindsey | Craddock, Scott <scraddock> | Jenkins, Cortessa <ccjenk3299671> | Daugherty, Ashley <daug954119a>; Parker, Stephanie <park2104> | | RE: 15-10-0008 Adams County Investigation Report | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8864 | REV03169211 | | | | 11/4/2015 | EMAIL | Dianna Shew; Scott Craddock; Stephanie Parker; Susan Lindsey | Daugherty, Ashley <daug954119a> | Craddock, Scott <scraddock>; Hall, Keith <hall5609>; Higbee, Kristi <khigbee>; Lindsey, Susan <slindsey>; Parker, Stephanie <park2104>; Shew, Dianna <shew3489>; Thomas, Elizabeth <ccthom0243084> | | ashley.daugherty@cca.com | Prep for EIRC meeting Thursday/Tomorrow | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8865 | REV03169212 | | | | 11/3/2015 | ATTACHMENT | | | | | | | 2015 November 5 EIRC Synopses of sample matters | docx | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8866 | REV03169213 | | | | 11/3/2015 | ATTACHMENT | | | | | | | Agenda 2015 November 5 EIRC meeting | docx | 1 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8867 | REV03169214 | | | | 11/3/2015 | ATTACHMENT | | | | | | | Charter for EIRC | docx | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8868 | REV03169505 | | | | 11/13/2015 | EMAIL | Dianna Shew; Scott Craddock; Stephanie Parker | Daugherty, Ashley <daug954119a> | Craddock, Scott <scraddock> | | | New Helpline report from the LDM at Adams | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8869 | REV03169506 | | | | 11/13/2015 | ATTACHMENT | | | | | | | 901ac1ba-1a39-4216-8d0a-a0775bf35392-1 | PDF | 3 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8870 | REV03169521 | | | | 11/13/2015 | EMAIL | Dianna Shew; Scott Craddock; Stephanie Parker; Susan Lindsey | Parker, Stephanie <park2104> | Hall, Keith <hall5609>; Berkebile, David <berk9018b1e>; Kaiser, Stephen <skaiser>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock>; Rainey, Jeff <rain8438>; Daugherty, Ashley <daug954119a> | Shew, Dianna <shew3489> | | 15-10-0062 Investigation Report (Adams) | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8871 | REV03169522 | | | | 11/13/2015 | ATTACHMENT | | | | | | | 15-10-0008 Emails (Training) | pdf | 15 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8872 | REV03169523 | | | | 11/13/2015 | ATTACHMENT | | | | | | | 15-10-0062 Investigation Report (Adams) | doc | 3 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8873 | REV03170132 | | | 12/14/2015 | | EMAIL | Dianna Shew; Scott Craddock; Stephanie Parker; Susan Lindsey | Parker, Stephanie <park2104> | Hall, Keith <hall5609>; Kaiser, Stephen <skaiser>; Berkebile, David <berk9018b1e>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock>; Rainey, Jeff <rain8438>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46> | Shew, Dianna <shew3489> | | Revised Report 15-10-0008 | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8874 | REV03170133 | | | | 12/14/2015 | ATTACHMENT | | | | | | | 15-10-0008 Revised Report (2) | doc | 5 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8875 | REV03170212 | | | 12/16/2015 | | EMAIL | Dianna Shew; Scott Craddock; Stephanie Parker; Susan Lindsey | Jenkins, Cortessa <ccjenk3299671> | Hall, Keith <hall5609>; Pugh, Michael <mpugh>; Rainey, Jeff <rain8438>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46> | Shew, Dianna <shew3489>; Parker, Stephanie <park2104> | | 15-10-0002 Eden Investigation Report | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8876 | REV03170213 | | | | 12/16/2015 | ATTACHMENT | | | | | | | 15-10-0002 Investigation Report (Eden) | pdf | 4 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8877 | REV03171866 | | | 2/18/2016 | | EMAIL | Cole Carter; Dianna Shew; Norman Lau | Carter, Cole <ccarter> | Hollingsworth, Lisa JE <holl9478>; Cecil, Lisa <lcecil>; Daugherty, Ashley <daug954119a>; Driskill, Terri <jack7991>; Howell, Pam <phowell>; Lau, Norman <e38713882ec6>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Terrell Jr, Dudley <terr4827> | | | RE: PREA Call Outline | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving general company operations and facility operations |
| 8878 | REV03172686 | | | 3/14/2016 | | EMAIL | Cole Carter; Dianna Shew; Norman Lau | Singer, Lisa <sing7036> | Carter, Cole <ccarter>; Cecil, Lisa <lcecil>; Daugherty, Ashley <daug954119a>; Stewart, Don <dostewart>; Driskill, Terri <jack7991>; Hollingsworth, Lisa JE <holl9478>; Howell, Pam <phowell>; Kruswicki, Michael <e38803853262>; Lau, Norman <e38713882ec6>; Shew, Dianna <shew3489>; Terrell Jr, Dudley <terr4827>; Hall, Keith <hall5609>; Berkebile, David <berk9018b1e> | | | PREA Review-ADAMS | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8879 | REV03172687 | | | | 3/14/2016 | EMAIL | Cole Carter; Dianna Shew; Norman Lau | Singer, Lisa <sing7036> | Carter, Cole <ccarter>; Cecil, Lisa <lcecil>; Daugherty, Ashley <daug954119a>; Stewart, Don <dostewart>; Driskill, Terri <jack7991>; Hollingsworth, Lisa JE <holl9478>; Howell, Pam <phowell>; Kruswicki, Michael <e38803853262>; Lau, Norman <e38713882ec6>; Shew, Dianna <shew3489>; Terrell Jr, Dudley <terr4827>; Hall, Keith <hall5609>; Berkebile, David <berk9018b1e> | | | PREA Review- ADAMS | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8880 | REV03172693 | | | | 3/14/2016 | EMAIL | Dianna Shew; Norman Lau; Scott Craddock; Stephanie Parker; Susan Lindsey | Jenkins, Cortessa <ccjenk3299671> | Berkebile, David <berk9018b1e>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46>; Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | | crcentral2@cca.com | 15-11-0045 Adams Conference Call | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8881 | REV03172727 | | | | 3/15/2016 | EMAIL | Cole Carter; Dianna Shew; Norman Lau | Singer, Lisa <sing7036> | Carter, Cole <ccarter>; Cecil, Lisa <lcecil>; Daugherty, Ashley <daug954119a>; Stewart, Don <dostewart>; Driskill, Terri <jack7991>; Hollingsworth, Lisa JE <holl9478>; Howell, Pam <phowell>; Kruswicki, Michael <e38803853262>; Lau, Norman <e38713882ec6>; Shew, Dianna <shew3489>; Terrell Jr, Dudley <terr4827>; Hall, Keith <hall5609>; Berkebile, David <berk9018b1e> | | | PREA Review- ADAMS | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8882 | REV03172740 | | | | 3/15/2016 | EMAIL | Cole Carter; Dianna Shew; Norman Lau | Singer, Lisa <sing7036> | Carter, Cole <ccarter>; Cecil, Lisa <lcecil>; Daugherty, Ashley <daug954119a>; Stewart, Don <dostewart>; Driskill, Terri <jack7991>; Hollingsworth, Lisa JE <holl9478>; Howell, Pam <phowell>; Kruswicki, Michael <e38803853262>; Lau, Norman <e38713882ec6>; Shew, Dianna <shew3489>; Terrell Jr, Dudley <terr4827>; Hall, Keith <hall5609>; Berkebile, David <berk9018b1e> | | | PREA Review- ADAMS | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8883 | REV03172990 | DAUGHERTY_000 2874 | DAUGHERTY_0002 874 | 3/24/2016 | | EMAIL | Office of General Counsel | Daugherty, Ashley <daug954119a> | Baltz, Heather <e38678036c46> | ashley.daugherty@cca.com | | Ethics Point Monthly Audit Steps 2016 03 | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8884 | REV03172991 | DAUGHERTY_000 2875 | DAUGHERTY_0002 882 | | 3/24/2016 | ATTACHMENT | | | | | | | Ethics Point Monthly Audit Steps 2016 03 | docx | 8 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8885 | REV03172997 | DAUGHERTY_0002883 | DAUGHERTY_0002883 | 3/24/2016 | | EMAIL | Office of General Counsel | Baltz, Heather <e386780036c46> | Daugherty, Ashley <daug954119a> | | | FW: March audit of open cases | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8886 | REV03172999 | DAUGHERTY_0002885 | DAUGHERTY_0002885 | | 3/24/2016 | ATTACHMENT | | | | | | | March open cases pending GCOI investigation | xlsx | | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8887 | REV03173034 | DAUGHERTY_0002893 | DAUGHERTY_0002893 | 3/25/2016 | | EMAIL | Office of General Counsel | Baltz, Heather <e386780036c46> | Daugherty, Ashley <daug954119a> | | | Updated GCOI meeting 4/1/16 | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8888 | REV03173035 | DAUGHERTY_0002894 | DAUGHERTY_0002894 | | 3/25/2016 | ATTACHMENT | | | | | | | GCOI Ethics metrics for 4-01-16 meeting | xlsx | | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8889 | REV03173290 | | | | 4/4/2016 | EMAIL | Cole Carter; Natasha Metcalf; Scott Craddock; Steve Groom | Ellis, Joseph <e3850428077a> | Daugherty, Ashley <daug954119a> | MURRAY, Don <domurray> | | RE: Materials for April 6, 2016 Exec. Ethics & Compliance Committee Meeting | | msg | 2 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8890 | REV03173291 | | | | 4/1/2016 | ATTACHMENT | | | | | | | PowerPoint | QA Update - ECC 04.06.16 | pptx | 17 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8891 | REV03173303 | | | | 4/5/2016 | EMAIL | Cole Carter; Natasha Metcalf; Scott Craddock; Steve Groom | Daugherty, Ashley <daug954119a> | Carter, Cole <ccarter>; Churchill, David <chur0513>; Craddock, Scott <scraddock>; Ellis, Joseph <e3850428077a>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Smith, Tameka <e385345934cf>; Swenson, Daren <dswenson>; White, Kim <whit7819> | ashley.daugherty@cca.com | RE: Materials for April 6, 2016 Exec. Ethics & Compliance Committee Meeting | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8892 | REV03173304 | | | | 4/5/2016 | ATTACHMENT | | | | | | | PowerPoint | QA Update - ECC 04 06 16 | pptx | 17 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8893 | REV03173596 | | | | 4/14/2016 | EMAIL | Cole Carter; Dianna Shew; Norman Lau | Singer, Lisa <sing7036> | Carter, Cole <ccarter>; Cecil, Lisa <lcecil>; Daugherty, Ashley <daug954119a>; Stewart, Don <dostewart>; Driskill, Terri <jack7991>; Hollingsworth, Lisa JE <holl9478>; Howell, Pam <phowell>; Kruswicki, Michael <e38803853262>; Lau, Norman <e38713882ec6>; Shew, Dianna <shew3489>; Terrell Jr, Dudley <terr4827>; Hall, Keith <hall5609>; Pugh, Michael <mpugh> | | | PREA Review-EDEN | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8894 | REV03173713 | | | | 4/20/2016 | EMAIL | Cole Carter; Dianna Shew; Norman Lau | Singer, Lisa <sing7036> | Carter, Cole <ccarter>; Cecil, Lisa <lcecil>; Daugherty, Ashley <daug954119a>; Stewart, Don <dostewart>; Driskill, Terri <jack7991>; Hollingsworth, Lisa JE <holl9478>; Howell, Pam <phowell>; Kruswicki, Michael <e38803853262>; Lau, Norman <e38713882ec6>; Shew, Dianna <shew3489>; Terrell Jr, Dudley <terr4827>; Pugh, Michael <mpugh>; Hall, Keith <hall5609> | | | PREA Review-EDEN | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8895 | REV03173714 | | | | 4/20/2016 | EMAIL | Cole Carter; Dianna Shew; Norman Lau | Singer, Lisa <sing7036> | Carter, Cole <ccarter>; Cecil, Lisa <lcecil>; Daugherty, Ashley <daug954119a>; Stewart, Don <dostewart>; Driskill, Terri <jack7991>; Hollingsworth, Lisa JE <holl9478>; Howell, Pam <phowell>; Kruswicki, Michael <e38803853262>; Lau, Norman <e38713882ec6>; Shew, Dianna <shew3489>; Terrell Jr, Dudley <terr4827>; Pugh, Michael <mpugh>; Hall, Keith <hall5609> | | | PREA Review-EDEN | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8896 | REV03173787 | | | | 4/22/2016 | EMAIL | Dianna Shew; Norman Lau; Scott Craddock; Stephanie Parker; Susan Lindsey | Jenkins, Cortessa <ccjenk3299671> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Pugh, Michael <mpugh>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46> | Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | | 2016-3-296 Eden Investigation Report | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8897 | REV03173788 | | | | 4/22/2016 | ATTACHMENT | | | | | | | 2016-3-296 Investigation Report (Eden) | docx | 5 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding facility operations and government policy |
| 8898 | REV03173843 | | | | 4/25/2016 | EMAIL | Dianna Shew; Norman Lau; Scott Craddock; Stephanie Parker; Susan Lindsey | Daugherty, Ashley <daug954119a> | Baltz, Heather <e38678036c46> | | ashley.daugherty@cca.com | FW: 2016-3-296 Eden Investigation Report | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel for the purposes of litigation regarding facility operations and government policy |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8899 | REV03173844 | | | | 4/22/2016 | ATTACHMENT | | | | | | | 2016-3-296 Investigation Report (Eden) | docx | 5 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and government policy |
| 8900 | REV03174011 | | | 5/2/2016 | | EMAIL | Cole Carter; Dianna Shew; Norman Lau | Singer, Lisa <sing7036> | Carter, Cole <ccarter>; Cecil, Lisa <lcecil>; Daugherty, Ashley <daug954119a>; Stewart, Don <dostewart>; Driskill, Terri <jack7991>; Hollingsworth, Lisa JE <holl9478>; Howell, Pam <phowell>; Kruswicki, Michael <e38803853262>; Lau, Norman <e38713882ec6>; Shew, Dianna <shew3489>; Terrell Jr, Dudley <terr4827>; Hall, Keith <hall5609>; Koehn, Brian <bkoehn>; Judd, Betty <bjudd>; Stewart, Michael <e384673431fe> | | | PREA Review-Cibola | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8901 | REV03174029 | | | 5/2/2016 | | EMAIL | Dianna Shew; Norman Lau; Scott Craddock; Stephanie Parker; Susan Lindsey | Jenkins, Cortessa <ccjenk3299671> | Berkebile, David <berk9018b1e>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46> | Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | | 2016-3-312 Adams Investigation Report | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8902 | REV03174030 | | | | 5/2/2016 | ATTACHMENT | | | | | | | 2016-3-312 Investigation Report (Adams) | pdf | 4 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8903 | REV03174031 | | | 5/2/2016 | | EMAIL | Dianna Shew; Norman Lau; Scott Craddock; Stephanie Parker; Susan Lindsey | Jenkins, Cortessa <ccjenk3299671> | Berkebile, David <berk9018b1e>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46>; Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | crlegalconferenceroom@cca.com | | 2016-3-312 Adams Conference Call | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8904 | REV03174032 | | | 5/2/2016 | | EMAIL | Dianna Shew; Norman Lau; Scott Craddock; Stephanie Parker; Susan Lindsey | Baltz, Heather <e38678036c46> | Daugherty, Ashley <daug954119a> | | | FW: 2016-3-312 Adams Investigation Report | | msg | 1 | Attorney-client privilege | Discussion regarding communication with In-house counsel seeking or receiving legal advice regarding facility operations and government policy |
| 8905 | REV03174033 | | | | 5/2/2016 | ATTACHMENT | | | | | | | 2016-3-312 Investigation Report (Adams) | pdf | 4 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8906 | REV03174092 | DAUGHERTY_0003042 | DAUGHERTY_0003042 | 5/5/2016 | | EMAIL | Office of General Counsel | Baltz, Heather <e38678036c46> | Daugherty, Ashley <daug954119a> | | | Matters identified for GCOI tomorrow | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8907 | REV03174094 | DAUGHERTY_0003044 | DAUGHERTY_0003045 | 5/5/2016 | | ATTACHMENT | | | | | | | May 6 2016 | docx | 2 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8908 | REV03174309 | | | 5/10/2016 | | EMAIL | Cole Carter; Dianna Shew; Norman Lau | Singer, Lisa <sing7036> | Carter, Cole <ccarter>; Cecil, Lisa <lcecil>; Daugherty, Ashley <daug954119a>; Stewart, Don <dostewart>; Driskill, Terri <jack7991>; Hollingsworth, Lisa JE <holl9478>; Howell, Pam <phowell>; Kruswicki, Michael <e38803853262>; Lau, Norman <e38713882ec6>; Shew, Dianna <shew3489>; Terrell Jr, Dudley <terr4827>; Pugh, Michael <mpugh>; Hall, Keith <hall5609>; Nilius, Robert <rnilius>; Valdez, Phillip <pvaldez> | | | PREA Review-EDEN | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8909 | REV03174336 | | | 5/11/2016 | | EMAIL | Dianna Shew; Norman Lau; Scott Craddock; Stephanie Parker; Susan Lindsey | Jenkins, Cortessa <ccjenk3299671> | Hall, Keith <hall5609>; Pugh, Michael <mpugh>; Rainey, Jeff <rain8438>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46> | Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | | 2016-4-406 Eden Investigation Report | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8910 | REV03174337 | | | | 5/11/2016 | ATTACHMENT | | | | | | | 2016-4-406 Investigation Report (Eden) | pdf | 12 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8911 | REV03174338 | | | 5/11/2016 | | EMAIL | Dianna Shew; Norman Lau; Scott Craddock; Stephanie Parker; Susan Lindsey | Jenkins, Cortessa <ccjenk3299671> | Hall, Keith <hall5609>; Pugh, Michael <mpugh>; Rainey, Jeff <rain8438>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46>; Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | crlegalconferenceroom@cca.com | | 2016-4-406 Eden Conference Call | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8912 | REV03174339 | | | 5/11/2016 | | EMAIL | Dianna Shew; Norman Lau; Scott Craddock; Stephanie Parker; Susan Lindsey | Hall, Keith <hall5609> | Jenkins, Cortessa <ccjenk3299671>; Pugh, Michael <mpugh>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46>; Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | | | RE: 2016-3-256 Eden Conference Call | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8913 | REV03174624 | | | 5/20/2016 | | EMAIL | Dianna Shew; Norman Lau | Baltz, Heather <e38678036c46> | Lau, Norman <e38713882ec6> | Shew, Dianna <shew3489>; Daugherty, Ashley <daug954119a> | | Two new cases: 2016-4-457 and 2016-5-581 | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations |
| 8914 | REV03174626 | | | 5/20/2016 | | EMAIL | Dianna Shew; Norman Lau | Lau, Norman <e38713882ec6> | Baltz, Heather <e38678036c46> | Shew, Dianna <shew3489>; Daugherty, Ashley <daug954119a> | | RE: Two new cases: 2016-4-457 and 2016-5-581 | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving general company operations and government policy |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8915 | REV03174647 | | | 5/23/2016 | | EMAIL | Dianna Shew; Norman Lau; Stephanie Parker | Lau, Norman <e38713882ec6> | Baltz, Heather <e38678036c46> | Shew, Dianna <shew3489>; Daugherty, Ashley <daug954119a>; Parker, Stephanie <park2104> | | RE: Two new cases: 2016-4-457 and 2016-5-581 | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and government policy |
| 8916 | REV03174650 | | | 5/23/2016 | | EMAIL | Dianna Shew; Norman Lau; Stephanie Parker | Baltz, Heather <e38678036c46> | Lau, Norman <e38713882ec6> | Shew, Dianna <shew3489>; Daugherty, Ashley <daug954119a>; Parker, Stephanie <park2104> | | RE: Two new cases: 2016-4-457 and 2016-5-581 | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and government policy |
| 8917 | REV03174652 | | | 5/23/2016 | | EMAIL | Dianna Shew; Norman Lau; Stephanie Parker | Daugherty, Ashley <daug954119a> | Baltz, Heather <e38678036c46> | | | RE: Two new cases: 2016-4-457 and 2016-5-581 | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and government policy |
| 8918 | REV03174687 | | | 5/24/2016 | | EMAIL | Dianna Shew; Norman Lau; Scott Craddock; Stephanie Parker; Susan Lindsey | Jenkins, Cortessa <ccjenk3299671> | Hall, Keith <hall5609>; Pugh, Michael <mpugh>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46> | Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | | 2016-1-115 Eden Investigation Report | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and government policy |
| 8919 | REV03174688 | | | | 5/24/2016 | ATTACHMENT | | | | | | | 2016-1-115 Investigation Report (Eden) | pdf | 8 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and government policy |
| 8920 | REV03174689 | | | 5/24/2016 | | EMAIL | Dianna Shew; Norman Lau; Scott Craddock; Stephanie Parker; Susan Lindsey | Jenkins, Cortessa <ccjenk3299671> | Hall, Keith <hall5609>; Pugh, Michael <mpugh>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46>; Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | crlegalconferenceroom@cca.com | 2016-1-115 Conference Call | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and government policy |
| 8921 | REV03174705 | DAUGHERTY_0003053 | DAUGHERTY_0003053 | 5/24/2016 | | EMAIL | Office of General Counsel | Baltz, Heather <e38678036c46> | Daugherty, Ashley <daug954119a> | | | My working spreadsheet | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8922 | REV03174707 | DAUGHERTY_0003055 | DAUGHERTY_0003055 | | 1/7/2016 | ATTACHMENT | | | | | | | Only my open pending MASTER SHEET | | xlsx | | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations |
| 8923 | REV03174729 | | | 5/26/2016 | | EMAIL | Cole Carter; Dianna Shew; Norman Lau | Singer, Lisa <sing7036> | Carter, Cole <ccarter>; Cecil, Lisa <lcecil>; Daugherty, Ashley <daug954119a>; Stewart, Don <dostewart>; Driskill, Terri <jack7991>; Hollingsworth, Lisa JE <holl9478>; Howell, Pam <phowell>; Kruswicki, Michael <e38803853262>; Lau, Norman <e38713882ec6>; Shew, Dianna <shew3489>; Terrell Jr, Dudley <terr4827>; Berkebile, David <berk9018b1e>; Hall, Keith <hall5609>; Pitts, Leroy R. <pitt2188>; Ensey, Virgil <ense0572> | | | PREA Review-ADAMS | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and government policy |
| 8924 | REV03174752 | | | 5/27/2016 | | EMAIL | Cole Carter; Dianna Shew; Norman Lau | Singer, Lisa <sing7036> | Carter, Cole <ccarter>; Cecil, Lisa <lcecil>; Daugherty, Ashley <daug954119a>; Stewart, Don <dostewart>; Driskill, Terri <jack7991>; Hollingsworth, Lisa JE <holl9478>; Howell, Pam <phowell>; Kruswicki, Michael <e38803853262>; Lau, Norman <e38713882ec6>; Shew, Dianna <shew3489>; Terrell Jr, Dudley <terr4827>; Berkebile, David <berk9018b1e>; Hall, Keith <hall5609>; Pitts, Leroy R. <pitt2188>; Ensey, Virgil <ense0572> | | | PREA Review-ADAMS | | vcs | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and government policy |
| 8925 | REV03175244 | | | 6/14/2016 | | EMAIL | Dianna Shew; Norman Lau; Scott Craddock; Stephanie Parker; Susan Lindsey | Jenkins, Cortessa <ccjenk3299671> | Berkebile, David <berk9018b1e>; Lindsey, Susan <slindsey>; Lowery, Sanders <e389788482be>; Rainey, Jeff <rain8438>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46> | Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | | 2016-5-630 Adams Investigation Report | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and government policy |
| 8926 | REV03175245 | | | | 6/14/2016 | ATTACHMENT | | | | | | | 2016-5-630 Investigation Report (Adams) | | pdf | 28 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations and government policy |
| 8927 | REV03176030 | | | 7/8/2016 | | EMAIL | Dianna Shew; Norman Lau; Scott Craddock; Stephanie Parker; Susan Lindsey | Jenkins, Cortessa <ccjenk3299671> | Hall, Keith <hall5609>; Ivens, Keith <ivek21755e1>; Berkebile, David <berk9018b1e>; Lowery, Sanders <e389788482be>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46> | Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | | 2016-6-747 Adams Investigation Report | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding facility operations and government policy |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8928 | REV03176031 | | | | 7/8/2016 | ATTACHMENT | | | | | | | 2016-6-747 Investigation Report (Adams) | pdf | 7 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |

**Grae v. CCA, et al. - Defendants' Amended Attorney-Client Privilege/Attorney Work Product Log**

| Log Entry | Control No. | Begbates (Clawback Documents) | Endbates (Clawback Documents) | Sent Date | Created Date | Document Type | Counsel and Legal Staff Involved in Communication | From | Sent To | CC | BCC | Subject | File Name | Document Extension | No. of Pages | Basis for Protection | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8929 | REV03177018 | | | 9/3/2015 | | EMAIL | Dianna Shew; Scott Craddock; Stephanie Parker | Parker, Stephanie <park2104> | Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Thomas, Elizabeth <ccthom0243084> | Shew, Dianna <shew3489> | | Adams -Theresa Clayton | | msg | 1 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 8930 | REV03177019 | | | | 9/3/2015 | ATTACHMENT | | | | | | | Letter -Theresa Clayton | pdf | 7 | Attorney-client privilege | Attachment to communication with In-house counsel seeking or receiving legal advice regarding general company operations and facility operations |
| 8931 | REV03178475 | | | 4/22/2016 | | EMAIL | Dianna Shew; Norman Lau; Scott Craddock | Baltz, Heather <e38678036c46> | Daugherty, Ashley <daug954119a> | | | RE: E&C + GCOI: REVISED Closing Procedures - Please Review | | msg | 2 | Attorney-client privilege | Communication with In-house counsel seeking or receiving legal advice regarding general company operations |