Eric C. Pettis
Direct Dial: +1.213.891.7397
Email: eric.pettis@lw.com

355 South Grand Avenue, Suite 100
Los Angeles, California  90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

FIRM / AFFILIATE OFFICES

| | |
|---|---|
| Beijing | Moscow |
| Boston | Munich |
| Brussels | New York |
| Century City | Orange County |
| Chicago | Paris |
| Dubai | Riyadh |
| Düsseldorf | Rome |
| Frankfurt | San Diego |
| Hamburg | San Francisco |
| Hong Kong | Seoul |
| Houston | Shanghai |
| London | Silicon Valley |
| Los Angeles | Singapore |
| Madrid | Tokyo |
| Milan | Washington, D.C. |

# LATHAM & WATKINS LLP

October 15, 2018

**VIA EMAIL**

Christopher Lyons
414 Union Street, Suite 900
Nashville, TN 37219
Phone: (615) 244-2203
clyons@rgrdlaw.com

Re:     *Grae v. Corrections Corp. of America, et al.*, No. 3:16-cv-02267

Counsel:

You will be receiving a secure file transfer link containing Defendants' eighth document production in response to Plaintiff's First and Second Set of Requests for Production of Documents to Defendants (the "Requests"), served on January 30, 2018 and June 1, 2018, respectively.  The link contains documents bearing Bates-numbers CORECIVIC_1444225 to CORECIVIC_1471567.  We have redacted portions of these documents that are protected by the attorney-client privilege and work product doctrine.  The corresponding log identifying the basis for the redactions is attached hereto as Exhibit A.

Pursuant to the Revised Stipulation and Protective Order entered in this action on February 12, 2018, Defendants have designated the documents in this production as "Confidential."  Furthermore, Defendants do not intend to waive any privileges or work product protections in making this production.  To the extent the production discloses any privileged or otherwise protected information, such disclosure is inadvertent and does not constitute a waiver.

Also, attached hereto as Exhibit B is Defendants' Attorney-Client Privilege/Attorney Work Product Log – Set 2, identifying documents that have been withheld from Defendants' prior productions on the basis of attorney-client privilege and/or the attorney work product.  We will also provide native Excel versions of Exhibits A and B.

**LATHAM & WATKINS** LLP

Please do not hesitate to contact us directly if you have any questions or concerns.

Best regards,

Eric C. Pettis
of LATHAM & WATKINS LLP

CC:     David Schindler
        Brian Glennon
        Steve Riley
        Trey McGee
        Morgan Whitworth
        Faraz Mohammadi
        Russell Taber
        Dennis Herman
        Willow Radcliffe
        Christopher Wood

# EXHIBIT A

| Log Entry | Production - Begbates | Production - Endbates | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|---|
| 1 | CORECIVIC_1444225 | CORECIVIC_1444226 | 5/24/2012 | Verhulst, Bart <verh9495> | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420>;Beasley, Jeb <jbeasley>;Blair, Lane <lblair> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2 | CORECIVIC_1444227 | CORECIVIC_1444229 | 5/24/2012 | Thompson, Ronald <thom9774> | Verhulst, Bart <verh9495> | Lappin, Harley <lapp0420>;Beasley, Jeb <jbeasley>;Blair, Lane <lblair> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3 | CORECIVIC_1444230 | CORECIVIC_1444230 | 7/8/2013 | Beasley, Jeb <jbeasley> | Hininger, Damon <dhininger>;Lappin, Harley <lapp0420> | Grande, Tony <tgrande>;Verhulst, Bart <verh9495>;Wilcoxen, Andrea <wilc4257> | jeb.beasley@cca.com | No redaction |
| 4 | CORECIVIC_1444231 | CORECIVIC_1444233 | 7/8/2013 | | | | | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government policy |
| 5 | CORECIVIC_1444234 | CORECIVIC_1444234 | 7/8/2013 | | | | | No redaction |
| 6 | CORECIVIC_1444235 | CORECIVIC_1444235 | 7/8/2013 | | | | | No redaction |
| 7 | CORECIVIC_1444236 | CORECIVIC_1444236 | 7/8/2013 | | | | | No redaction |
| 8 | CORECIVIC_1444237 | CORECIVIC_1444237 | 7/8/2013 | | | | | No redaction |
| 9 | CORECIVIC_1444238 | CORECIVIC_1444238 | 6/27/2014 | Melendez, Carlos (FSC) <cmelendez> | Hininger, Damon <dhininger>;Grande, Tony <tgrande>;Garfinkle, David <dgarfinkle>;Groom, Steve <sgroom>;Lappin, Harley <lapp0420>;Mayberry, Lucibeth <lmayberry>;White, Kim <whit7819>;Verhulst, Bart <verh9495>;Ferrell, Brian <bferrell>;Swindle, Patrick <swin3943>;Beasley, Jeb <jbeasley> | | No redaction |
| 10 | CORECIVIC_1444239 | CORECIVIC_1444244 | 6/27/2014 | | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 11 | CORECIVIC_1444245 | CORECIVIC_1444245 | 10/8/2014 | Beasley, Jeb <jbeasley> | Baxter, John <baxt6454> | Lappin, Harley <lapp0420> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 12 | CORECIVIC_1444247 | CORECIVIC_1444248 | 10/8/2014 | | | | | No redaction |
| 13 | CORECIVIC_1444249 | CORECIVIC_1444250 | 10/8/2014 | Lappin, Harley <lapp0420> | Baxter, John <baxt6454> | Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 14 | CORECIVIC_1444251 | CORECIVIC_1444251 | 5/18/2015 | Odubeko, Ashley <odub1046> | Beasley, Jeb <jbeasley>;Verhulst, Bart <verh9495>;Lappin, Harley <lapp0420>;Hininger, Damon <dhininger>;Nalley, Michael <nall3813>;Hall, Keith <hall5609>;Baxter, John <baxt6454>;Baxley Jr, Stephen <baxl6635>;Craddock, Scott <scraddock>;Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 15 | CORECIVIC_1444252 | CORECIVIC_1444252 | 5/18/2015 | | | | | No redaction |
| 16 | CORECIVIC_1444253 | CORECIVIC_1444253 | 5/18/2015 | | | | | No redaction |
| 17 | CORECIVIC_1444254 | CORECIVIC_1444263 | 5/18/2015 | | | | | No redaction |
| 18 | CORECIVIC_1444264 | CORECIVIC_1444264 | 5/18/2015 | | | | | No redaction |
| 19 | CORECIVIC_1444265 | CORECIVIC_1444267 | 12/6/2016 | Lappin, Harley <lapp0420> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 20 | CORECIVIC_1444268 | CORECIVIC_1444288 | 12/6/2016 | | | | | No redaction |
| 21 | CORECIVIC_1444289 | CORECIVIC_1444289 | 12/6/2016 | | | | | No redaction |
| 22 | CORECIVIC_1444290 | CORECIVIC_1444290 | 11/29/2011 | Worthey, Caryn <cworthey> | Avant, Ken <kavant>;Broach, Crystal <broa2577>;Chaffin, Steven <chaf1871>;Conry, Steven <conr8736>;Flanagan, Danielle <dflanagan>;Jablonski, Patrick <jabl2168>;Lappin, Harley <lapp0420>;Quinlan, Mike <mquinlan>;Singer, Lisa <sing7036>;Spiegl Jr, Joseph <spie6126>;Swenson, Daren <dswenson>;Thompson, Ronald <thom9774> | | | No redaction |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23 | CORECIVIC_1444291 | CORECIVIC_1444322 | 11/29/2011 | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 24 | CORECIVIC_1444323 | CORECIVIC_1444323 | 11/29/2011 | | | | No redaction |
| 25 | CORECIVIC_1444324 | CORECIVIC_1444324 | 3/9/2012 | Cox, Lynda <coxl9582> | Avant, Ken <kavant>;Broach, Crystal <broa2577>;Chaffin, Steven <chaf1871>;Conry, Steven <conr8736>;Day, Brian <day5397>;Flanagan, Danielle <dflanagan>;Jablonski, Patrick <jabl2168>;Jackson, Mary Ann <jack4964>;Lappin, Harley <lapp0420>;Martin, Charles (FSC) <cmartin>;Myers, Kevin <kmyers>;Quinlan, Mike <mquinlan>;Singer, Lisa <sing7036>;Spiegl Jr, Joseph <spie6126>;Swenson, Daren <dswenson>;Thompson, Ronald <thom9774>;Watson, Leeann <wats4874> | | No redaction |
| 26 | CORECIVIC_1444325 | CORECIVIC_1444325 | 3/9/2012 | | | | No redaction |
| 27 | CORECIVIC_1444326 | CORECIVIC_1444326 | 3/9/2012 | | | | No redaction |
| 28 | CORECIVIC_1444327 | CORECIVIC_1444359 | 3/9/2012 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 29 | CORECIVIC_1444360 | CORECIVIC_1444360 | 3/16/2012 | Cox, Lynda <coxl9582> | Avant, Ken <kavant>;Broach, Crystal <broa2577>;Chaffin, Steven <chaf1871>;Conry, Steven <conr8736>;Day, Brian <day5397>;Flanagan, Danielle <dflanagan>;Jablonski, Patrick <jabl2168>;Jackson, Mary Ann <jack4964>;Lappin, Harley <lapp0420>;Martin, Charles (FSC) <cmartin>;Myers, Kevin <kmyers>;Quinlan, Mike <mquinlan>;Singer, Lisa <sing7036>;Spiegl Jr, Joseph <spie6126>;Swenson, Daren <dswenson>;Thompson, Ronald <thom9774>;Watson, Leeann <wats4874>;Akers, Daniel <dakers>;Chapman, Arvil <achapman>;Dodd, Danny <ddodd>;Donahue, Michael <dona2927>;Easterling, Joe <jeasterling>;Jennings, Paul <jenn0886>;Leibach, Blair <leib2462>;Lindamood, Cherry <clindamood>;Mcclure, Norman <mccl5234>;Perry, Grady <perr1815>;Wengler, Timothy <twengler>;Collins, Charlotte <chcollins>;Diaz, Juan <jdiaz>;Garcia, Mario <magarcia>;Johnston, Isaac <ijohnston>;Killian, Janice <kill1513>;Lacy Jr, Robert <rlacy>;Lawrence, Fredrick <flawrence>;Prado, Daniel <dprado>;Richardson, Shelton <srichardson>;Stone, Stacey <ston5194>;Swinton, Michael <swin0730> | | No redaction |
| 30 | CORECIVIC_1444361 | CORECIVIC_1444361 | 3/16/2012 | | | | No redaction |
| 31 | CORECIVIC_1444362 | CORECIVIC_1444395 | 3/16/2012 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 32 | CORECIVIC_1444396 | CORECIVIC_1444396 | 3/16/2012 | | | | No redaction |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Avant, Ken <kavant>;Broach, Crystal <broa2577>;Chaffin, Steven <chaf1871>;Conry, Steven <conr8736>;Day, Brian <day5397>;Flanagan, Danielle <dflanagan>;Jablonski, Patrick <jabl2168>;Jackson, Mary Ann <jack4964>;Lappin, Harley <lapp0420>;Martin, Charles (FSC) <cmartin>;Myers, Kevin <kmyers>;Quinlan, Mike <mquinlan>;Singer, Lisa <sing7036>;Spiegl Jr, Joseph <spie6126>;Swenson, Daren <dswenson>;Thompson, Ronald <thom9774>;Watson, Leeann <wats4874>;Akers, Daniel <dakers>;Chapman, Arvil <achapman>;Dodd, Danny <ddoddd>;Donahue, Michael <dona2927>;Easterling, Joe <jeasterling>;Jennings, Paul <jenn0886>;Leibach, Blair <leib2462>;Lindamood, Cherry <clindamood>;Mcclure, Norman <mccl5234>;Perry, Grady <perr1815>;Wengler, Timothy <twengler>;Collins, Charlotte <chcollins>;Diaz, Juan <jdiaz>;Garcia, Mario <magarcia>;Johnston, Isaac <ijohnston>;Killian, Janice <kill1513>;Lacy Jr, Robert <rlacy>;Lawrence, Fredrick <flawrence>;Prado, Daniel <dprado>;Richardson, Shelton <srichardson>;Stone, | | | |
| 33 | CORECIVIC_1444397 | CORECIVIC_1444397 | 4/13/2012 | Cox, Lynda <coxl9582> | Stacey <ston5194>;Swinton, Michael <swin0730> | | No redaction |
| 34 | CORECIVIC_1444398 | CORECIVIC_1444429 | 4/13/2012 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 35 | CORECIVIC_1444430 | CORECIVIC_1444430 | 4/13/2012 | | | | No redaction |
| 36 | CORECIVIC_1444431 | CORECIVIC_1444431 | 4/13/2012 | | | | No redaction |
| 37 | CORECIVIC_1444432 | CORECIVIC_1444432 | 5/25/2012 | Cox, Lynda <coxl9582> | Avant, Ken <kavant>;Broach, Crystal <broa2577>;Chaffin, Steven <chaf1871>;Conry, Steven <conr8736>;Day, Brian <day5397>;Flanagan, Danielle <dflanagan>;Jablonski, Patrick <jabl2168>;Lappin, Harley <lapp0420>;Martin, Charles (FSC) <cmartin>;Mathews, Tracie <tmathews>;Myers, Kevin <kmyers>;Quinlan, Mike <mquinlan>;Rychen, John <jrychen>;Singer, Lisa <sing7036>;Spiegl Jr, Joseph <spie6126>;Swenson, Daren <dswenson>;Thompson, Ronald <thom9774>;Watson, Leeann <wats4874> | | No redaction |
| 38 | CORECIVIC_1444433 | CORECIVIC_1444433 | 5/25/2012 | | | | No redaction |
| 39 | CORECIVIC_1444434 | CORECIVIC_1444466 | 5/25/2012 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 40 | CORECIVIC_1444467 | CORECIVIC_1444467 | 5/25/2012 | | | | No redaction |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41 | CORECIVIC_1444468 | CORECIVIC_1444468 | 6/22/2012 | Cox, Lynda <coxl9582> | Avant, Ken <kavant>;Broach, Crystal <broa2577>;Chaffin, Steven <chaf1871>;Conry, Steven <conr8736>;Day, Brian <day5397>;Flanagan, Danielle <dflanagan>;Jablonski, Patrick <jabl2168>;Lappin, Harley <lapp0420>;Martin, Charles (FSC) <cmartin>;Mathews, Tracie <tmathews>;Myers, Kevin <kmyers>;Quinlan, Mike <mquinlan>;Rychen, John <jrychen>;Singer, Lisa <sing7036>;Spiegl Jr, Joseph <spie6126>;Swenson, Daren <dswenson>;Thompson, Ronald <thom9774>;Watson, Leeann <wats4874>;Akers, Daniel <dakers>;Chapman, Arvil <achapman>;Donahue, Michael <dona2927>;Easterling, Joe <jeasterling>;Frye, David <dfrye>;Jennings, Paul <jenn0886>;Leibach, Blair <leib2462>;Lindamood, Cherry <clindamood>;Mcclure, Norman <mccl5234>;Wengler, Timothy <twengler>;Collins, Charlotte <chcollins>;Diaz, Juan <jdiaz>;Garcia, Mario <magarcia>;Johnston, Isaac <ijohnston>;Killian, Janice <kill1513>;Lacy Jr, Robert <rlacy>;Lawrence, Fredrick <flawrence>;Richardson, Shelton <srichardson>;Rodriguez, Orlando <orodriguez>;Stone, Stacey <ston5194>;Swinton, Michael <swin0730> | | No redaction |
| 42 | CORECIVIC_1444469 | CORECIVIC_1444469 | 6/22/2012 | | | | No redaction |
| 43 | CORECIVIC_1444470 | CORECIVIC_1444470 | 6/22/2012 | | | | No redaction |
| 44 | CORECIVIC_1444471 | CORECIVIC_1444504 | 6/22/2012 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 45 | CORECIVIC_1444505 | CORECIVIC_1444505 | 7/6/2012 | Cox, Lynda <coxl9582> | Avant, Ken <kavant>;Broach, Crystal <broa2577>;Chaffin, Steven <chaf1871>;Conry, Steven <conr8736>;Day, Brian <day5397>;Flanagan, Danielle <dflanagan>;Jablonski, Patrick <jabl2168>;Lappin, Harley <lapp0420>;Martin, Charles (FSC) <cmartin>;Mathews, Tracie <tmathews>;Myers, Kevin <kmyers>;Quinlan, Mike <mquinlan>;Rychen, John <jrychen>;Singer, Lisa <sing7036>;Spiegl Jr, Joseph <spie6126>;Swenson, Daren <dswenson>;Thompson, Ronald <thom9774>;Watson, Leeann <wats4874>;Akers, Daniel <dakers>;Chapman, Arvil <achapman>;Donahue, Michael <dona2927>;Easterling, Joe <jeasterling>;Frye, David <dfrye>;Jennings, Paul <jenn0886>;Leibach, Blair <leib2462>;Lindamood, Cherry <clindamood>;Mcclure, Norman <mccl5234>;Wengler, Timothy <twengler>;Collins, Charlotte <chcollins>;Diaz, Juan <jdiaz>;Garcia, Mario <magarcia>;Johnston, Isaac <ijohnston>;Killian, Janice <kill1513>;Lacy Jr, Robert <rlacy>;Lawrence, Fredrick <flawrence>;Richardson, Shelton <srichardson>;Rodriguez, Orlando <orodriguez>;Stone, Stacey <ston5194>;Swinton, Michael <swin0730> | | No redaction |
| 46 | CORECIVIC_1444506 | CORECIVIC_1444506 | 7/6/2012 | | | | No redaction |
| 47 | CORECIVIC_1444507 | CORECIVIC_1444507 | 7/6/2012 | | | | No redaction |
| 48 | CORECIVIC_1444508 | CORECIVIC_1444541 | 7/6/2012 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| # | Bates Begin | Bates End | Date | From | To | CC | Description |
|---|---|---|---|---|---|---|---|
| 49 | CORECIVIC_1444542 | CORECIVIC_1444542 | 7/20/2012 | Cox, Lynda <coxl9582> | Avant, Ken <kavant>;Broach, Crystal <broa2577>;Chaffin, Steven <chaf1871>;Conry, Steven <conr8736>;Day, Brian <day5397>;Flanagan, Danielle <dflanagan>;Jablonski, Patrick <jabl2168>;Lappin, Harley <lapp0420>;Martin, Charles (FSC) <cmartin>;Mason, Charles <cmason>;Mathews, Tracie <tmathews>;Myers, Kevin <kmyers>;Quinlan, Mike <mquinlan>;Rychen, John <jrychen>;Singer, Lisa <sing7036>;Spiegl Jr, Joseph <spie6126>;Swenson, Daren <dswenson>;Thompson, Ronald <thom9774>;Watson, Leeann <wats4874>;Akers, Daniel <dakers>;Chapman, Arvil <achapman>;Donahue, Michael <dona2927>;Easterling, Joe <jeasterling>;Frye, David <dfrye>;Jennings, Paul <jenn0886>;Leibach, Blair <leib2462>;Lindamood, Cherry <clindamood>;Mcclure, Norman <mccl5234>;Wengler, Timothy <twengler>;Collins, Charlotte <ccollins>;Diaz, Juan <jdiaz>;Garcia, Mario <magarcia>;Johnston, Isaac <ijohnston>;Killian, Janice <kill1513>;Lacy Jr, Robert <rlacy>;Lawrence, Fredrick <flawrence>;Richardson, Shelton <srichardson>;Rodriguez, Orlando <orodriguez>;Stone, Stacey <ston5194>;Swinton, Michael <swin0730> | | No redaction |
| 50 | CORECIVIC_1444543 | CORECIVIC_1444543 | 7/20/2012 | | | | No redaction |
| 51 | CORECIVIC_1444544 | CORECIVIC_1444574 | 7/20/2012 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 52 | CORECIVIC_1444575 | CORECIVIC_1444575 | 7/20/2012 | | | | No redaction |
| 53 | CORECIVIC_1444652 | CORECIVIC_1444654 | 11/5/2012 | Thompson, Ronald <thom9774> | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>;Groom, Steve <sgroom>;Lindsey, Susan <slindsey>;Blair, Lane <lblair>;Richardson, Sheryl <rich1913>;Laughlin, Vance <vlaughlin> | Communication with in-house counsel for the purposes of litigation regarding facility operations; government policy |
| 54 | CORECIVIC_1444655 | CORECIVIC_1444655 | 11/5/2012 | | | | No redaction |
| 55 | CORECIVIC_1444656 | CORECIVIC_1444656 | 11/5/2012 | | | | No redaction |
| 56 | CORECIVIC_1444657 | CORECIVIC_1444657 | 11/8/2012 | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>;Thompson, Ronald <thom9774>;Richardson, Sheryl <rich1913>;Blair, Lane <lblair>;Laughlin, Vance <vlaughlin> | | Communication with in-house counsel for the purposes of litigation regarding government policy |
| 57 | CORECIVIC_1444658 | CORECIVIC_1444658 | 11/8/2012 | | | | No redaction |
| 58 | CORECIVIC_1444952 | CORECIVIC_1444953 | 4/23/2015 | Lappin, Harley <lapp0420> | Vanyur, John <ccvany994599a> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 59 | CORECIVIC_1444954 | CORECIVIC_1444954 | 4/23/2015 | | | | No redaction |
| 60 | CORECIVIC_1444955 | CORECIVIC_1444956 | 4/23/2015 | Lappin, Harley <lapp0420> | Vanyur, John <ccvany994599a> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 61 | CORECIVIC_1444957 | CORECIVIC_1444958 | 5/7/2015 | Groom, Steve <sgroom> | Lappin, Harley <lapp0420>;Hininger, Damon <dhininger>;Grande, Tony <tgrande> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 62 | CORECIVIC_1444959 | CORECIVIC_1444962 | 6/4/2015 | Odubeko, Ashley <odub1046> | Lappin, Harley <lapp0420> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 63 | CORECIVIC_1444963 | CORECIVIC_1444964 | 6/18/2015 | Lappin, Harley <lapp0420> | Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 64 | CORECIVIC_0029363 | CORECIVIC_0029365 | 6/23/2015 | Lappin, Harley <lapp0420> | Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 65 | CORECIVIC_1444965 | CORECIVIC_1444965 | 8/24/2015 | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger>;Shuttleworth, Jean <shut6984>;Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 66 | CORECIVIC_1444966 | CORECIVIC_1444966 | 8/24/2015 | Hininger, Damon <dhininger> | Lappin, Harley <lapp0420>;Shuttleworth, Jean <shut6984>;Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 67 | CORECIVIC_1444967 | CORECIVIC_1444968 | 8/24/2015 | Shuttleworth, Jean <shut6984> | Lappin, Harley <lapp0420>;Hininger, Damon <dhininger>;Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68 | CORECIVIC_1444969 | CORECIVIC_1444972 | 11/11/2015 | Lappin, Harley <lapp0420> | Baxter, John <baxt6454> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 69 | CORECIVIC_1444973 | CORECIVIC_1444976 | 11/11/2015 | Baxter, John <baxt6454> | Garfinkle, David <dgarfinkle> | Lappin, Harley <lapp0420>;Shuttleworth, Jean <shut6984>;Swindle, Patrick <swin3943>;Hininger, Damon <dhininger> | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 70 | CORECIVIC_1444977 | CORECIVIC_1444979 | 9/23/2016 | Lappin, Harley <lapp0420> | Garfinkle, David <dgarfinkle> | Hininger, Damon <dhininger> | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government policy |
| 71 | CORECIVIC_1444980 | CORECIVIC_1444981 | 12/20/2016 | Lappin, Harley <lapp0420> | Owen, Steve <sowen> | Grande, Tony <tgrande> | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 72 | CORECIVIC_1444982 | CORECIVIC_1444983 | 12/20/2016 | | | | No redaction |
| 73 | CORECIVIC_1444984 | CORECIVIC_1444984 | 12/20/2016 | | | | No redaction |
| 74 | CORECIVIC_1444985 | CORECIVIC_1445057 | 12/20/2016 | | | | No redaction |
| 75 | CORECIVIC_1445058 | CORECIVIC_1445059 | 12/20/2016 | Lappin, Harley <lapp0420> | Mcallister, Darla <dmcalliste> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 76 | CORECIVIC_1445060 | CORECIVIC_1445061 | 12/20/2016 | | | | No redaction |
| 77 | CORECIVIC_1445062 | CORECIVIC_1445062 | 12/20/2016 | | | | No redaction |
| 78 | CORECIVIC_1445063 | CORECIVIC_1445135 | 12/20/2016 | | | | No redaction |
| 79 | CORECIVIC_1445136 | CORECIVIC_1445138 | 8/26/2014 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf>;Hininger, Damon <dhininger>;Verhulst, Bart <verh9495>;Grande, Tony <tgrande>;Lappin, Harley <lapp0420> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 80 | CORECIVIC_1445139 | CORECIVIC_1445139 | 8/26/2014 | | | | No redaction |
| 81 | CORECIVIC_1445140 | CORECIVIC_1445142 | 8/27/2014 | Hininger, Damon <dhininger> | Metcalf, Natasha <nmetcalf>;Beasley, Jeb <jbeasley>;Verhulst, Bart <verh9495>;Grande, Tony <tgrande>;Lappin, Harley <lapp0420> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 82 | CORECIVIC_1445143 | CORECIVIC_1445143 | 8/27/2014 | | | | No redaction |
| 83 | CORECIVIC_1445144 | CORECIVIC_1445144 | 8/27/2014 | | | | No redaction |
| 84 | CORECIVIC_1445145 | CORECIVIC_1445146 | 1/15/2015 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 85 | CORECIVIC_1445147 | CORECIVIC_1445147 | 1/15/2015 | | | | No redaction |
| 86 | CORECIVIC_1445148 | CORECIVIC_1445148 | 1/15/2015 | | | | No redaction |
| 87 | CORECIVIC_1445149 | CORECIVIC_1445150 | 6/18/2015 | Odubeko, Ashley <odub1046> | Shew, Dianna <shew3489>;Lindsey, Susan <slindsey>;Metcalf, Natasha <nmetcalf>;Lester, Amanda <amlester>;Elrod, Ben <belrod>;Linville, Miriam <linv0725411>;Vanyur, John <ccvany994599a>;Barnard, Trish <tbarnard>;Alden, Lisa <tetr4835>;Lappin, Harley <lapp0420>;Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 88 | CORECIVIC_1445151 | CORECIVIC_1445151 | 4/26/2013 | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813> | | |
| 89 | CORECIVIC_1445152 | CORECIVIC_1445210 | 4/26/2013 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90 | CORECIVIC_1445249 | CORECIVIC_1445249 | 5/24/2013 | Singer, Lisa <sing7036> | Avant, Ken <kavant>;Day, Brian <day5397>;Jablonski, Patrick <jabl2168>;Lappin, Harley <lapp0420>;Mason, Charles <cmason>;Quinlan, Mike <mquinlan>;Rychen, John <jrychen>;Spiegl Jr, Joseph <spie6126>;Thomas, Maggie <ccthom6315>;Watson, Leeann <wats4874>;Akers, Daniel <dakers>;Chapman, Arvil <achapman>;Donahue, Michael <dona2927>;Ford, Tamara <tcollins>;Frye, David <dfrye>;Jennings, Paul <jenn0886>;Leibach, Blair <leib2462>;Lindamood, Cherry <clindamood>;Wengler, Timothy <twengler>;Collins, Charlotte <chcollins>;Diaz, Juan <jdiaz>;Garcia, Mario <magarcia>;Johnston, Isaac <ijohnston>;Killian, Janice <kill1513>;Lacy Jr, Robert <rlacy>;Lawrence, Fredrick <flawrence>;Peterson, Charlie <cpeterson>;Richardson, Shelton <srichardson>;Rodriguez, Orlando <orodriguez>;Stone, Stacey <ston5194>;Derosa, Charles <dero8618>;Hall, Keith <hall5609>;Keeton, Charles <ckeeton>;Koehn, Brian <bkoehn>;Laughlin, Vance <vlaughlin>;Macdonald, Jim <jmacdonald>;Miller, Chad <cmiller>;Miller, Michael <mimiller>;Pugh, Michael <mpugh>;Sloan, Brigham <bsloan>;Stolc, Bruno <bstolc>;Robinson, John <jorobinson>;Thomas, Todd <tthomas>;Vaughn, Lee <Lvaughn>;Wagner, Barbara <bwagner>;Wilkinson, Tim <twilkinson>;Schomig, James <scho8791>;Nalley, Michael <nall3813>;Broach, Crystal <broa2577>;Conry, Steven <conr8736>;Swenson, Daren <dswenson>;Warren, Jamie <jwarren>;Robinson, John <jorobinson>;Petz, Shannon <petz9823>;Kapaldo, Calesia <cckapa6858> | | | No redaction |
| 91 | CORECIVIC_1445250 | CORECIVIC_1445266 | 5/24/2013 | | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 92 | CORECIVIC_1445267 | CORECIVIC_1445267 | 5/31/2013 | Singer, Lisa <sing7036> | <day5397>;Jablonski, Patrick <jabl2168>;Lappin, Harley <lapp0420>;Mason, Charles <cmason>;Quinlan, Mike <mquinlan>;Rychen, John <jrychen>;Spiegl Jr, Joseph <spie6126>;Thomas, Maggie <ccthom6315>;Watson, Leeann <wats4874>;Akers, Daniel <dakers>;Chapman, Arvil <achapman>;Donahue, Michael <dona2927>;Ford, Tamara <tcollins>;Frye, David <dfrye>;Jennings, Paul <jenn0886>;Leibach, Blair <leib2462>;Lindamood, Cherry <clindamood>;Wengler, Timothy <twengler>;Collins, Charlotte <chcollins>;Diaz, Juan <jdiaz>;Garcia, Mario <magarcia>;Johnston, Isaac <ijohnston>;Killian, Janice <kill1513>;Lacy Jr, Robert <rlacy>;Lawrence, Fredrick <flawrence>;Peterson, Charlie <cpeterson>;Richardson, Shelton <srichardson>;Rodriguez, Orlando <orodriguez>;Stone, Stacey <ston5194>;Derosa, Charles <dero8618>;Hall, Keith <hall5609>;Keeton, Charles <ckeeton>;Koehn, Brian <bkoehn>;Laughlin, Vance <vlaughlin>;Macdonald, Jim <jmacdonald>;Miller, Chad <cmiller>;Miller, Michael <mimiller>;Pugh, Michael <mpugh>;Sloan, Brigham <bsloan>;Stolc, Bruno <bstolc>;Robinson, John <jorobinson>;Thomas, Todd <tthomas>;Vaughn, Lee <Lvaughn>;Wagner, Barbara <bwagner>;Wilkinson, Tim <twilkinson>;Schomig, James <scho8791>;Nalley, Michael <nall3813>;Broach, | | | No redaction |
| 93 | CORECIVIC_1445268 | CORECIVIC_1445284 | 5/31/2013 | | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 94 | CORECIVIC_1445285 | CORECIVIC_1445287 | 8/14/2013 | Robinson, John <jorobinson> | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | <beda0522>;Leibach, Blair <leib2462>;Blair, Lane <lblair>;Bonner, Bobby <bbonner>;Brandin, Mary <mbrandin>;Carmona, Eduardo <carm0543>;Miller, Chad <cmiller>;Chapman, Arvil <achapman>;Mason, Charles <cmason>;Martin, Charles (FSC) <cmartin>;Peterson, Charlie <cpeterson>;Collins, Charlotte <chcollins>;Conway, Jeff <jconway>;Swenson, Daren <dswenson>;Frye, David <dfrye>;Derosa, Charles <dero8618>;Figueroa, Fred <ffigueroa>;Flanagan, Danielle <dflanagan>;Frink, Martin <frin5054>;Hall, Keith <hall5609>;Lappin, Harley <lapp0420>;Hickson, Arlene <hick0586>;Howard, Christopher <chhoward>;Johnston, Isaac <ijohnston>;Jablonski, Patrick <jabl2168>;Killian, Janice <kill1513>;Robinson, John <jorobinson>;Rychen, John <jrychen>;Diaz, Juan <jdiaz>;Keeton, Charles <ckeeton>;Keith, Tim <tkeith>;Kemp, Ralph <rkemp>;Avant, Ken <kavant>;Myers, Kevin <kmyers>;Koehn, Brian <bkoehn>;Lacy Jr, Robert <rlacy>;Laughlin, Vance <vlaughlin>;Watson, Leeann <wats4874>;Macdonald, Jim <jmacdonald>;Thomas, Maggie <ccthom6315>;Garcia, Mario <magarcia>;Mckennon, Cole <cmckennon>;Medlin, Jason <jmedlin>;Turner, Melody | | |
| 95 | CORECIVIC_1445429 | CORECIVIC_1445429 | 1/10/2014 | Singer, Lisa <sing7036> | <meturner>;Donahue, Michael <dona2927>;Miller, | | No redaction |
| 96 | CORECIVIC_1445430 | CORECIVIC_1445447 | 1/10/2014 | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 97 | CORECIVIC_1445448 | CORECIVIC_1445448 | 1/10/2014 | | | | No redaction |
| 98 | CORECIVIC_1445449 | CORECIVIC_1445449 | 7/17/2015 | Flanagan, Danielle <dflanagan> | Dixon, Lynda <coxl9582>;Blair, Lane <lblair>;Conry, Steven <conr8736>;Ellis, Jason <jellis>;Glaske, Bessy <glas8086e78>;Hall, Keith <hall5609>;Lappin, Harley <lapp0420>;Medlin, Jason <jmedlin>;Nalley, Michael <nall3813>;Robinson, John <jorobinson>;Schomig, James <scho8791>;Swenson, Daren <dswenson>;Turner, Melody <meturner> | Mathews, Tracie <tmathews>;Singer, Lisa <sing7036>;Hunt, Jana <jahunt>;Cooper, Takiyah <coop3439> | No redaction |
| 99 | CORECIVIC_1445450 | CORECIVIC_1445469 | 7/17/2015 | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 100 | CORECIVIC_1445511 | CORECIVIC_1445511 | 10/27/2015 | Smith, Theresa <smit6703> | Lappin, Harley <lapp0420> | Montanary, Roseann <rmontanary>;Kerr, Trever JO <kerr3390>;Swenson, Daren <dswenson>;Conry, Steven <conr8736>;Nalley, Michael <nall3813>;White, Donald <whit6961> | No redaction |
| 101 | CORECIVIC_1445512 | CORECIVIC_1445523 | 10/27/2015 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 102 | CORECIVIC_1445524 | CORECIVIC_1445524 | 10/27/2015 | | | | No redaction |
| 103 | CORECIVIC_1445525 | CORECIVIC_1445525 | 10/27/2015 | Smith, Theresa <smit6703> | Lappin, Harley <lapp0420> | Kerr, Trever JO <kerr3390>;Montanary, Roseann <rmontanary>;White, Donald <whit6961>;Conry, Steven <conr8736>;Swenson, Daren <dswenson>;Nalley, Michael <nall3813> | No redaction |
| 104 | CORECIVIC_1445526 | CORECIVIC_1445537 | 10/27/2015 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 105 | CORECIVIC_1445538 | CORECIVIC_1445538 | 12/4/2015 | Dixon, Lynda <coxl9582> | Blair, Lane <lblair>;Conry, Steven <conr8736>;Ellis, Jason <jellis>;Glaske, Bessy <glas8086e78>;Hall, Keith <hall5609>;Lappin, Harley <lapp0420>;Medlin, Jason <jmedlin>;Nalley, Michael <nall3813>;Robinson, John <jorobinson>;Schomig, James <scho8791>;Swenson, Daren <dswenson>;Turner, Melody <meturner> | Mathews, Tracie <tmathews>;Singer, Lisa <sing7036>;Hunt, Jana <jahunt>;Flanagan, Danielle <dflanagan>;Cooper, Takiyah <coop3439> | No redaction |
| 106 | CORECIVIC_1445539 | CORECIVIC_1445556 | 12/4/2015 | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 107 | CORECIVIC_1445557 | CORECIVIC_1445557 | 12/4/2015 | | | | No redaction |
| 108 | CORECIVIC_1445558 | CORECIVIC_1445558 | 12/8/2015 | Nalley, Michael <nall3813> | Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 109 | CORECIVIC_1445559 | CORECIVIC_1445560 | 12/8/2015 | | | | No redaction |
| 110 | CORECIVIC_1445561 | CORECIVIC_1445561 | 12/8/2015 | | | | No redaction |
| 111 | CORECIVIC_1445562 | CORECIVIC_1445562 | 12/8/2015 | | | | No redaction |
| 112 | CORECIVIC_1445563 | CORECIVIC_1445563 | 12/8/2015 | | | | No redaction |
| 113 | CORECIVIC_1445600 | CORECIVIC_1445601 | 9/23/2016 | Lappin, Harley <lapp0420> | Conry, Steven <conr8736>;Swenson, Daren <dswenson>;Nalley, Michael <nall3813>;Robinson, John <jorobinson>;Baxter, John <baxt6454>;Dalius Jr, William <e39118612565>;White, Donald <whit6961> | | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 114 | CORECIVIC_1445602 | CORECIVIC_1445602 | 9/23/2016 | | | | No redaction |
| 115 | CORECIVIC_1445603 | CORECIVIC_1445604 | 9/23/2016 | | | | No redaction |
| 116 | CORECIVIC_1445605 | CORECIVIC_1445607 | 5/4/2012 | Groom, Steve <sgroom> | Hininger, Damon <dhininger>;Mullenger, Todd <tmullenger> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 117 | CORECIVIC_1445608 | CORECIVIC_1445608 | 5/4/2012 | | | | No redaction |
| 118 | CORECIVIC_1445609 | CORECIVIC_1445609 | 5/4/2012 | | | | No redaction |
| 119 | CORECIVIC_1445610 | CORECIVIC_1445610 | 5/4/2012 | | | | No redaction |
| 120 | CORECIVIC_1445611 | CORECIVIC_1445613 | 4/18/2012 | Hininger, Damon <dhininger> | Hininger, Damon <dhininger>;Andrews, William <andr8665>;Anne Mariucci <anne@mariucci.com>;C. Michael Jacobi <mjacobi@msn.com>;Charles Overby <coverby@freedomforum.org>;Dennis DeConcini <d.deconcini@att.net>;Donna Alvarado <dmalva@aol.com>;Ferguson, John <jferguson>;Henri Wedell <hwedell@yahoo.com>;John Correnti <jcorrenti@yahoo.com>;John Horne <jhorne38@bellsouth.net>;John Prann <jprann750@aol.com>;Joseph Russell <bdorris@elanpolo.com>;T. Don Hutto <tdonh@comcast.net>;Thurgood Marshall, Jr. <tmarshall.jr@bingham.com> | Barbara Howell <jhowell3901@charter.net>;Brenda Dorris <bdorris@elanpolo.com>;Denise SooHoo <denise.soohoo@bingham.com>;India Ryer (iryer@hotmail.com>;Juanie Fuqua <jfuqua@freedomforum.org>;Lisa Rice <wmfandrews@aol.com>;Collins, Brian <coll7166>;Grande, Tony <tgrande>;Lappin, Harley <lapp0420>;Mullenger, Todd <tmullenger>;Groom, Steve <sgroom>;Walker, Mitch <mwalker@bassberry.com>;Swindle, Patrick <swin3943>;Garfinkle, David <dgarfinkle> | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 121 | CORECIVIC_1445614 | CORECIVIC_1445690 | 4/18/2012 | | | | No redaction |
| 122 | CORECIVIC_1445691 | CORECIVIC_1445748 | 4/18/2012 | | | | No redaction |
| 123 | CORECIVIC_1445768 | CORECIVIC_1445771 | 5/4/2014 | Groom, Steve <sgroom> | Hininger, Damon <dhininger> | Craddock, Scott <scraddock>;Garfinkle, David <dgarfinkle>;Grande, Tony <tgrande>;Lappin, Harley <lapp0420>;Mayberry, Lucibeth <lmayberry>;White, Kim <whit7819> | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 124 | CORECIVIC_1445772 | CORECIVIC_1445774 | 8/23/2015 | Hininger, Damon <dhininger> | White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| # | Bates Begin | Bates End | Date | From | To | CC | Email | Description |
|---|---|---|---|---|---|---|---|---|
| 125 | CORECIVIC_1445775 | CORECIVIC_1445777 | 10/21/2016 | Hininger, Damon <dhininger> | White, Kim <whit7819>;Garfinkle, David <dgarfinkle>;Irwin, Scott <e39031912fba>;Mayberry, Lucibeth <lmayberry> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 126 | CORECIVIC_1445778 | CORECIVIC_1445778 | 7/11/2016 | Mcallister, Darla <dmcalliste> | Wilcoxen, Andrea <wilc4257>;Diffenderfer, John <diff7086>;Warren, Jamie <jwarren>;Saleh, Audrey <asaleh>;Zachry, Elizabeth <cczach52669cc>;Cullum, Ward <cull3501>;Dye, Andrew S <dye0415>;White, Kim <whit7819>;Churchill, David <chur0513>;Elrod, Ben <belrod>;Tompkins, Nicholas <e38714471f21>;Kaiser, Stephen <skaiser>;Lappin, Harley <lapp0420>;Swindle, Patrick <swin3943>;Miller, Tony <tmiller>;Rasmussen, Erik <rasm2264>;Craddock, Scott <scraddock>;Hammonds, Brian <bhammonds>;Burleson, Michelle <mburleson>;Barnard, Trish <tbarnard>;Hopewell, Cameron <hope4745748>;Garfinkle, David <dgarfinkle>;Pfeiffer, John <jpfeiffer>;Holliday, Rebecca <e38455086437>;Ellis, Scott <e3850428077a>;elizabeth.zachry@cca.com | Hininger, Damon <dhininger> | crjackmassey@cca.com | No redaction |
| 127 | CORECIVIC_1445779 | CORECIVIC_1445784 | 7/11/2016 | | | | | No redaction |
| 128 | CORECIVIC_1445785 | CORECIVIC_1445850 | 7/11/2016 | | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 129 | CORECIVIC_1445851 | CORECIVIC_1445851 | 7/11/2016 | Mcallister, Darla <dmcalliste> | Wilcoxen, Andrea <wilc4257>;Diffenderfer, John <diff7086>;Warren, Jamie <jwarren>;Saleh, Audrey <asaleh>;Zachry, Elizabeth <cczach52669cc>;Cullum, Ward <cull3501>;Dye, Andrew S <dye0415>;White, Kim <whit7819>;Churchill, David <chur0513>;Elrod, Ben <belrod>;Tompkins, Nicholas <e38714471f21>;Kaiser, Stephen <skaiser>;Lappin, Harley <lapp0420>;Swindle, Patrick <swin3943>;Miller, Tony <tmiller>;Rasmussen, Erik <rasm2264>;Craddock, Scott <scraddock>;Hammonds, Brian <bhammonds>;Burleson, Michelle <mburleson>;Barnard, Trish <tbarnard>;Hopewell, Cameron <hope4745748>;Garfinkle, David <dgarfinkle>;Pfeiffer, John <jpfeiffer>;Holliday, Rebecca <e38455086437>;Ellis, Scott <e3850428077a>;elizabeth.zachry@cca.com | Hininger, Damon <dhininger> | crjackmassey@cca.com | No redaction |
| 130 | CORECIVIC_1445852 | CORECIVIC_1445857 | 7/11/2016 | | | | | No redaction |
| 131 | CORECIVIC_1445858 | CORECIVIC_1445923 | 7/11/2016 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 132 | CORECIVIC_1445927 | CORECIVIC_1445927 | 4/13/2016 | White, Kim <whit7819> | Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 133 | CORECIVIC_1445928 | CORECIVIC_1445928 | 4/13/2016 | | | | | No redaction |
| 134 | CORECIVIC_1445929 | CORECIVIC_1445929 | 4/13/2016 | | | | | No redaction |
| 135 | CORECIVIC_1445930 | CORECIVIC_1445931 | 1/6/2017 | Irwin, Scott <e39031912fba> | Hininger, Damon <dhininger>;Lappin, Harley <lapp0420>;White, Kim <whit7819>;Grande, Tony <tgrande>;Mayberry, Lucibeth <lmayberry>;Garfinkle, David <dgarfinkle> | Parker, Ann <aparker> | | Communication with Outside counsel for the purposes of litigation regarding general company operations |
| 136 | CORECIVIC_1445932 | CORECIVIC_1445969 | 1/6/2017 | | | | | No redaction |
| 137 | CORECIVIC_1445970 | CORECIVIC_1445971 | 1/15/2015 | White, Kim <whit7819> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 138 | CORECIVIC_1445972 | CORECIVIC_1445972 | 1/15/2015 | | | | | No redaction |
| 139 | CORECIVIC_1445973 | CORECIVIC_1445973 | 1/15/2015 | | | | | No redaction |
| 140 | CORECIVIC_1445974 | CORECIVIC_1445975 | 1/15/2015 | Metcalf, Natasha <nmetcalf> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| # | Bates Begin | Bates End | Date | From | To | CC | | Description |
|---|---|---|---|---|---|---|---|---|
| 141 | CORECIVIC_1445976 | CORECIVIC_1445976 | 1/15/2015 | | | | | No redaction |
| 142 | CORECIVIC_1445977 | CORECIVIC_1445977 | 1/15/2015 | | | | | No redaction |
| 143 | CORECIVIC_1445978 | CORECIVIC_1445979 | 5/5/2015 | Elrod, Ben <belrod> | Odubeko, Ashley <odub1046>;Vanyur, John <ccvany994599a>;Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>;White, Kim <whit7819>;Barnard, Trish <tbarnard> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 144 | CORECIVIC_1445980 | CORECIVIC_1445980 | 5/5/2015 | | | | | No redaction |
| 145 | CORECIVIC_1445981 | CORECIVIC_1445982 | 6/18/2015 | Elrod, Ben <belrod> | Odubeko, Ashley <odub1046>;Shew, Dianna <shew3489>;Lindsey, Susan <slindsey>;Metcalf, Natasha <nmetcalf>;Lester, Amanda <amlester>;Linville, Miriam <linv0725411>;Vanyur, John <ccvany994599a>;Barnard, Trish <tbarnard>;Alden, Lisa <tetr4835>;Lappin, Harley <lapp0420>;Hammonds, Brian <bhammonds>;White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 146 | CORECIVIC_1445983 | CORECIVIC_1445985 | 6/18/2015 | Odubeko, Ashley <odub1046> | Elrod, Ben <belrod>;Shew, Dianna <shew3489>;Lindsey, Susan <slindsey>;Metcalf, Natasha <nmetcalf>;Lester, Amanda <amlester>;Linville, Miriam <linv0725411>;Vanyur, John <ccvany994599a>;Barnard, Trish <tbarnard>;Alden, Lisa <tetr4835>;Lappin, Harley <lapp0420>;Hammonds, Brian <bhammonds>;White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 147 | CORECIVIC_1445986 | CORECIVIC_1445988 | 6/24/2015 | Elrod, Ben <belrod> | Odubeko, Ashley <odub1046>;Shew, Dianna <shew3489>;Lindsey, Susan <slindsey>;Metcalf, Natasha <nmetcalf>;Lester, Amanda <amlester>;Linville, Miriam <linv0725411>;Vanyur, John <ccvany994599a>;Barnard, Trish <tbarnard>;Alden, Lisa <tetr4835>;Lappin, Harley <lapp0420>;Hammonds, Brian <bhammonds>;White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 148 | CORECIVIC_1445989 | CORECIVIC_1445992 | 6/30/2015 | Odubeko, Ashley <odub1046> | Elrod, Ben <belrod>;Shew, Dianna <shew3489>;Lindsey, Susan <slindsey>;Metcalf, Natasha <nmetcalf>;Lester, Amanda <amlester>;Linville, Miriam <linv0725411>;Vanyur, John <ccvany994599a>;Barnard, Trish <tbarnard>;Alden, Lisa <tetr4835>;Lappin, Harley <lapp0420>;Hammonds, Brian <bhammonds>;White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 149 | CORECIVIC_1445993 | CORECIVIC_1445996 | 6/30/2015 | Hammonds, Brian <bhammonds> | Odubeko, Ashley <odub1046>;Elrod, Ben <belrod>;Shew, Dianna <shew3489>;Lindsey, Susan <slindsey>;Metcalf, Natasha <nmetcalf>;Lester, Amanda <amlester>;Linville, Miriam <linv0725411>;Vanyur, John <ccvany994599a>;Barnard, Trish <tbarnard>;Alden, Lisa <tetr4835>;Lappin, Harley <lapp0420>;White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 150 | CORECIVIC_1445997 | CORECIVIC_1446000 | 11/11/2015 | Baxter, John <baxt6454> | Shuttleworth, Jean <shut6984>;Beasley, Jeb <jbeasley>;Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>;White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 151 | CORECIVIC_1446001 | CORECIVIC_1446004 | 11/11/2015 | Shuttleworth, Jean <shut6984> | Baxter, John <baxt6454>;Beasley, Jeb <jbeasley>;Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>;White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 152 | CORECIVIC_1446005 | CORECIVIC_1446007 | 4/13/2016 | Elrod, Ben <belrod> | Metcalf, Natasha <nmetcalf> | White, Kim <whit7819>;Churchill, David <chur0513> | | Communication with Outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 153 | CORECIVIC_1446008 | CORECIVIC_1446008 | 4/13/2016 | | | | | No redaction |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154 | CORECIVIC_1446009 | CORECIVIC_1446010 | 8/4/2016 | Hininger, Damon <dhininger> | Metcalf, Natasha <nmetcalf>;Beasley, Jeb <jbeasley>;Verhulst, Bart <verh9495>;Craddock, Scott <scraddock>;Garfinkle, David <dgarfinkle>;Grande, Tony <tgrande>;Lappin, Harley <lapp0420>;Mayberry, Lucibeth <lmayberry>;Irwin, Scott <e39031912fba>;White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 155 | CORECIVIC_1446011 | CORECIVIC_1446011 | 8/4/2016 | | | | | No redaction |
| 156 | CORECIVIC_1446012 | CORECIVIC_1446013 | 8/22/2016 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>;Lappin, Harley <lapp0420>;Grande, Tony <tgrande>;Garfinkle, David <dgarfinkle>;Irwin, Scott <e39031912fba>;Mayberry, Lucibeth <lmayberry>;White, Kim <whit7819>;Nalley, Michael <nall3813>;Cason, Stacey <caso7368>;Hammonds, Brian <bhammonds>;Beasley, Jeb <jbeasley>;Verhulst, Bart <verh9495> | Linville, Miriam <linv0725411> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 157 | CORECIVIC_1446014 | CORECIVIC_1446014 | 8/22/2016 | | | | | No redaction |
| 158 | CORECIVIC_1446015 | CORECIVIC_1446015 | 8/22/2016 | | | | | No redaction |
| 159 | CORECIVIC_1446016 | CORECIVIC_1446016 | 8/22/2016 | | | | | No redaction |
| 160 | CORECIVIC_1446017 | CORECIVIC_1446018 | 8/22/2016 | | | | | No redaction |
| 161 | CORECIVIC_1446019 | CORECIVIC_1446021 | 12/6/2016 | White, Kim <whit7819> | Howell, Pam <phowell>;Lindsey, Susan <slindsey>;Metcalf, Natasha <nmetcalf> | Garner, Amy <agarner>;Shew, Dianna <shew3489>;Carter, Cole <ccarter>;Robinson, John <jorobinson> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 162 | CORECIVIC_1446022 | CORECIVIC_1446022 | 12/6/2016 | | | | | No redaction |
| 163 | CORECIVIC_1446023 | CORECIVIC_1446023 | 10/8/2012 | Warren, Jamie <jwarren> | Blair, Lane <lblair>;Conry, Steven <conr8736>;Garner, Jack <jgarner>;Kennedy, Steve <skennedy>;Marasco, Lou <mara2645>;Martin, Charles (FSC) <cmartin>;Myers, Kevin <kmyers>;Schomig, James <scho8791>;Spiwak, Herb <spiw3756>;Stewart, Don <dostewart>;Swenson, Daren <dswenson>;Thompson, Ronald <thom9774>;Turner, Melody <meturner>;White, Donald <whit6961>;Lappin, Harley <lapp0420>;Turner, Jimmy <jlturner>;White, Kim <whit7819>;Robinson, John <jorobinson>;Buchanan, Lei <lbuchanan>;MURRAY, Don <domurray> | Cox, Lynda <coxl9582>;Singer, Lisa <sing7036>;Flanagan, Danielle <dflanagan> | jamie.warren@cca.com;j ana.hunt@cca.com;traci e.mathews@cca.com | No redaction |
| 164 | CORECIVIC_1446024 | CORECIVIC_1446028 | 10/8/2012 | | | | | No redaction |
| 165 | CORECIVIC_1446029 | CORECIVIC_1446029 | 10/8/2012 | | | | | No redaction |
| 166 | CORECIVIC_1446030 | CORECIVIC_1446035 | 10/8/2012 | | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 167 | CORECIVIC_1446036 | CORECIVIC_1446036 | 11/19/2015 | Warren, Jamie <jwarren> | Baxter, John <baxt6454>;Blair, Lane <lblair>;Conry, Steven <conr8736>;Glaske, Bessy <glas8086e78>;Hall, Keith <hall5609>;Marasco, Lou <mara2645>;Nalley, Michael <nall3813>;Robinson, John <jorobinson>;Schomig, James <scho8791>;Sullivan, Curtiss <cusullivan>;Swenson, Daren <dswenson>;Turner, Melody <meturner>;White, Donald <whit6961>;Medlin, Jason <jmedlin>;Ellis, Jason <jellis>;Ivens, Keith <ivek2175Se1>;White, Kim <whit7819>;Churchill, David <chur0513>;Baxley Jr, Stephen <baxl6635>;Brian Costello <bcostello@avcor.net> | Lappin, Harley <lapp0420>;Hunt, Jana <jahunt>;Mathews, Tracie <tmathews>;Flanagan, Danielle <dflanagan>;Singer, Lisa <sing7036>;Dixon, Lynda <coxl9582>;Cooper, Takiyah <coop3439> | No redaction |
| 168 | CORECIVIC_1446037 | CORECIVIC_1446037 | 11/19/2015 | | | | No redaction |
| 169 | CORECIVIC_1446038 | CORECIVIC_1446051 | 11/19/2015 | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 170 | CORECIVIC_1446052 | CORECIVIC_1446052 | 10/10/2016 | Warren, Jamie <jwarren> | Glaske, Bessy <glas8086e78>;Baxter, John <baxt6454>;Blair, Lane <lblair>;Conry, Steven <conr8736>;Hall, Keith <hall5609>;Nalley, Michael <nall3813>;Robinson, John <jorobinson>;Sullivan, Curtiss <cusullivan>;Swenson, Daren <dswenson>;White, Donald <whit6961>;Medlin, Jason <jmedlin>;Ellis, Jason <jellis>;Ivens, Keith <ivek2175Se1>;White, Kim <whit7819>;Baxley Jr, Stephen <baxl6635>;Costello, Brian <e387030356f1>;Lappin, Harley <lapp0420>;Hunt, Jana <jahunt>;Mathews, Tracie <tmathews>;Flanagan, Danielle <dflanagan>;Dixon, Lynda <coxl9582>;Churchill, David <chur0513> | | No redaction |
| 171 | CORECIVIC_1446053 | CORECIVIC_1446053 | 10/10/2016 | | | | No redaction |
| 172 | CORECIVIC_1446054 | CORECIVIC_1446079 | 10/10/2016 | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 173 | CORECIVIC_1446080 | CORECIVIC_1446081 | 2/1/2013 | White, Kim <whit7819> | Baxter, John <baxt6454> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 174 | CORECIVIC_1446082 | CORECIVIC_1446082 | 2/1/2013 | | | | No redaction |
| 175 | CORECIVIC_1446083 | CORECIVIC_1446084 | 2/1/2013 | White, Kim <whit7819> | Baxter, John <baxt6454> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 176 | CORECIVIC_1446085 | CORECIVIC_1446085 | 2/1/2013 | | | | No redaction |
| 177 | CORECIVIC_1446120 | CORECIVIC_1446120 | 4/15/2013 | White, Kim <whit7819> | Shaw, Tom <tshaw>;Odell, Tim <todell>;Stewart, Don <dostewart>;Peterson, Thomas <pete5506>;Griffies, Kimberly <grif2000> | | No redaction |
| 178 | CORECIVIC_1446121 | CORECIVIC_1446164 | 4/15/2013 | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 179 | CORECIVIC_1446254 | CORECIVIC_1446254 | 6/27/2014 | Gray, Pamela <gray0429> | Barnard, Trish <tbarnard>;Boles, Jeremy <bole6292db1>;Burleson, Michelle <mburleson>;Carnaggio, Melanie <carn5588>;Cecil, Lisa <lcecil>;Churchill, David <chur0513>;Edwards, Susan <stra7397>;Elrod, Ben <belrod>;Evola, Alley <evol3880>;Floyd, Mark <floy0821>;Gardner, Wendy <wgardner>;German, Tomicka <germ2162>;Grant, Louise <lgilchrist>;Harris, Donelle <vale8665>;Higbee, Kristi <khigbee>;Hunter Michael <hunt3436>;Kaiser, Stephen <skaiser>;Mazowieski, Kathleen <kmazowieski>;Oglesby, Erica <ogle03941>;Rainey, Jeff <rain8438>;Snyder, Stacey <snyd7140>;Sparrow, Stacey <stacey.sparrow@cca.com>;Sullivan, Cindy <koeh3864>;Taylor, Sheila <tayl7333>;Thompson, Ronald <thom9774>;White, Kim <whit7819> | | | No redaction |
| 180 | CORECIVIC_1446255 | CORECIVIC_1446292 | 6/27/2014 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 181 | CORECIVIC_1446293 | CORECIVIC_1446297 | 5/5/2015 | White, Kim <whit7819> | Vanyur, John <ccvany994599a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 182 | CORECIVIC_1446298 | CORECIVIC_1446304 | 11/16/2015 | Montanary, Roseann <rmontanary> | Baxter, John <baxt6454>;White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 183 | CORECIVIC_1446305 | CORECIVIC_1446312 | 11/16/2015 | Baxter, John <baxt6454> | White, Kim <whit7819>;Montanary, Roseann <rmontanary> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 184 | CORECIVIC_1446313 | CORECIVIC_1446320 | 11/16/2015 | Montanary, Roseann <rmontanary> | Baxter, John <baxt6454>;White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 185 | CORECIVIC_1446321 | CORECIVIC_1446323 | 5/26/2016 | Elrod, Ben <belrod> | White, Kim <whit7819> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 186 | CORECIVIC_1446324 | CORECIVIC_1446324 | 5/26/2016 | | | | | No redaction |
| 187 | CORECIVIC_1446325 | CORECIVIC_1446328 | 5/26/2016 | Elrod, Ben <belrod> | White, Kim <whit7819> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 188 | CORECIVIC_1446329 | CORECIVIC_1446330 | 8/22/2016 | White, Kim <whit7819> | Cooper, Andrea <coop81729d6> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 189 | CORECIVIC_1446331 | CORECIVIC_1446333 | 12/6/2016 | White, Kim <whit7819> | Sullivan, Cindy <koeh3864>;Rainey, Jeff <rain8438>;Sullivan, Cathie <csullivan> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 190 | CORECIVIC_1446334 | CORECIVIC_1446334 | 12/6/2016 | | | | | No redaction |
| 191 | CORECIVIC_1446355 | CORECIVIC_1446355 | 12/6/2016 | | | | | No redaction |
| 192 | CORECIVIC_1446356 | CORECIVIC_1446358 | 12/6/2016 | Howell, Pam <phowell> | White, Kim <whit7819> | Garner, Amy <agarner>;Carter, Cole <ccarter> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 193 | CORECIVIC_1446359 | CORECIVIC_1446362 | 12/7/2016 | Sullivan, Cathie <csullivan> | Rainey, Jeff <rain8438>;White, Kim <whit7819>;Sullivan, Cindy <koeh3864>;Morrison, Jodi <morr7909> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 194 | CORECIVIC_1446363 | CORECIVIC_1446363 | 12/7/2016 | | | | | No redaction |
| 195 | CORECIVIC_1446364 | CORECIVIC_1446366 | 4/18/2014 | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>;Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 196 | CORECIVIC_1446367 | CORECIVIC_1446367 | 4/18/2014 | | | | | No redaction |
| 197 | CORECIVIC_1446368 | CORECIVIC_1446368 | 4/18/2014 | | | | | No redaction |
| 198 | CORECIVIC_1446369 | CORECIVIC_1446369 | 4/18/2014 | | | | | No redaction |

| # | Begin | End | Date | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|---|
| 199 | CORECIVIC_1446370 | CORECIVIC_1446371 | 4/17/2015 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf>;Shew, Dianna <shew3489>;MURRAY, Don <domurray> | Verhulst, Bart <verh9495>;Beasley, Jeb <jbeasley>;Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 200 | CORECIVIC_1446372 | CORECIVIC_1446374 | 2/15/2017 | Hininger, Damon <dhininger> | Garfinkle, David <dgarfinkle> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 201 | CORECIVIC_1446375 | CORECIVIC_1446378 | 6/4/2015 | MURRAY, Don <domurray> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 202 | CORECIVIC_1446379 | CORECIVIC_1446381 | 6/11/2015 | MURRAY, Don <domurray> | Cullum, Ward <cull3501> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 203 | CORECIVIC_1446382 | CORECIVIC_1446382 | 6/11/2015 | | | | | No redaction |
| 204 | CORECIVIC_1446383 | CORECIVIC_1446385 | 6/11/2015 | Kelly, Scott G. (OIG) <scott.g.kelly@usdoj.gov> | Vanyur, John <ccvany994599a> | Odubeko, Ashley <odub1046>;Garbe, Jessica L. (OIG) <jessica.l.garbe@usdoj.gov>;Reid, Sachiko M. (OIG) <sachiko.m.reid@usdoj.gov>;Jenkins, J Doyle (OIG) <j.doyle.jenkins@usdoj.gov> | | No redaction |
| 205 | CORECIVIC_1446386 | CORECIVIC_1446387 | 6/11/2015 | | | | | No redaction |
| 206 | CORECIVIC_1446388 | CORECIVIC_1446390 | 6/11/2015 | Cullum, Ward <cull3501> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 207 | CORECIVIC_1446391 | CORECIVIC_1446394 | 6/12/2015 | Beach, Emilee <mcga8479> | Cullum, Ward <cull3501>;MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 208 | CORECIVIC_1446395 | CORECIVIC_1446397 | 6/12/2015 | Kelly, Scott G. (OIG) <scott.g.kelly@usdoj.gov> | Vanyur, John <ccvany994599a> | Odubeko, Ashley <odub1046>;Garbe, Jessica L. (OIG) <jessica.l.garbe@usdoj.gov>;Reid, Sachiko M. (OIG) <sachiko.m.reid@usdoj.gov>;Jenkins, J Doyle (OIG) <j.doyle.jenkins@usdoj.gov> | | No redaction |
| 209 | CORECIVIC_1446398 | CORECIVIC_1446399 | 6/12/2015 | | | | | No redaction |
| 210 | CORECIVIC_1446400 | CORECIVIC_1446403 | 6/16/2015 | Cullum, Ward <cull3501> | Cason, Stacey <caso7368>;Baxter, John <baxt6454>;Shew, Dianna <shew3489> | MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 211 | CORECIVIC_1446404 | CORECIVIC_1446405 | 2/23/2016 | Odubeko, Ashley <odub1046> | Odom, Dina <dodom>;Hall, Keith <hall5609>;Nalley, Michael <nall3813>;Griffies, Kimberly <grif2000>;Barnard, Trish <tbarnard>;Alden, Lisa <tetr4835>;Elrod, Ben <belrod>;Beasley, Jeb <jbeasley>;Verhulst, Bart <verh9495>;Fuqua, Amy <fuqu0358>;Sherling, Alexander <sher5483> | Judd, Betty <bjudd>;Lucero, Geraldine <glucero> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 212 | CORECIVIC_1446406 | CORECIVIC_1446406 | 2/23/2016 | | | | | No redaction |
| 213 | CORECIVIC_1446407 | CORECIVIC_1446407 | 2/23/2016 | | | | | No redaction |
| 214 | CORECIVIC_1446408 | CORECIVIC_1446408 | 2/23/2016 | Odubeko, Ashley <odub1046> | Jerry Bishop <j1bishop@bop.gov> | Metcalf, Natasha <nmetcalf>;Verhulst, Bart <verh9495>;Pryor, Joe <pryo8232>;Hall, Keith <hall5609>;Griffies, Kimberly <grif2000>;Beasley, Jeb <jbeasley>;Nalley, Michael <nall3813>;Lucero, Geraldine <glucero> | | No redaction |
| 215 | CORECIVIC_1446409 | CORECIVIC_1446413 | 2/23/2016 | | | | | No redaction |
| 216 | CORECIVIC_1446414 | CORECIVIC_1446414 | 2/23/2016 | | | | | No redaction |
| 217 | CORECIVIC_1446415 | CORECIVIC_1446418 | 1/14/2014 | Robinson, John <jorobinson> | Pryor, Joe <pryo8232> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 218 | CORECIVIC_1446419 | CORECIVIC_1446422 | 4/22/2014 | Nalley, Michael <nall3813> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review |
| 219 | CORECIVIC_1446423 | CORECIVIC_1446423 | 4/22/2014 | | | | | No redaction |

| # | Bates Begin | Bates End | Date | From | To | CC | | Description |
|---|---|---|---|---|---|---|---|---|
| 220 | CORECIVIC_1446424 | CORECIVIC_1446424 | 9/12/2013 | Glover, Rashawnda <glov4116> | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds>;Garfinkle, David <dgarfinkle> | | No redaction |
| 221 | CORECIVIC_1446425 | CORECIVIC_1446436 | 9/12/2013 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 222 | CORECIVIC_1446437 | CORECIVIC_1446437 | 10/14/2013 | Rathbun, Sarah <rath0983> | Garfinkle, David <dgarfinkle>;Wooden, Johnpaul <jwooden> | Hammonds, Brian <bhammonds>;Mccutcheon, Ryan <mccu6224> | | No redaction |
| 223 | CORECIVIC_1446438 | CORECIVIC_1446441 | 10/14/2013 | | | | | No redaction |
| 224 | CORECIVIC_1446442 | CORECIVIC_1446446 | 10/14/2013 | | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding facility operations |
| 225 | CORECIVIC_1446447 | CORECIVIC_1446447 | 12/10/2013 | Knox, Dayna <dknox> | Garfinkle, David <dgarfinkle> | | | No redaction |
| 226 | CORECIVIC_1446448 | CORECIVIC_1446461 | 12/10/2013 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 227 | CORECIVIC_1446462 | CORECIVIC_1446462 | 2/26/2015 | Garfinkle, David <dgarfinkle> | Jprann750@aol.com <jprann750@aol.com> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 228 | CORECIVIC_1446463 | CORECIVIC_1446463 | 2/26/2015 | | | | | No redaction |
| 229 | CORECIVIC_1446464 | CORECIVIC_1446467 | 9/16/2011 | Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com> | Wiley, Jeremy <jwiley> | | Communication with Outside counsel seeking or receiving legal advice regarding facility operations; government policy |
| 230 | CORECIVIC_1446468 | CORECIVIC_1446469 | 3/30/2012 | Carter, Cole <ccarter> | Beasley, Jeb <jbeasley> | Garner, Amy <agarner>;Darron, Stacey <sdarron> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 231 | CORECIVIC_1446470 | CORECIVIC_1446471 | 8/10/2012 | Beasley, Jeb <jbeasley> | Thompson, Ronald <thom9774>;Verhulst, Bart <verh9495>;Blair, Lane <lblair> | | | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 232 | CORECIVIC_1446472 | CORECIVIC_1446473 | 8/10/2012 | | | | | No redaction |
| 233 | CORECIVIC_1446474 | CORECIVIC_1446475 | 4/30/2013 | Beasley, Jeb <jbeasley> | Shuttleworth, Jean <shut6984> | Verhulst, Bart <verh9495>;Saleh, Audrey <asaleh> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 234 | CORECIVIC_1446476 | CORECIVIC_1446482 | 4/30/2013 | | | | | No redaction |
| 235 | CORECIVIC_1446483 | CORECIVIC_1446485 | 7/12/2013 | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley>;D'Arcy, Sean <sdarcy@akingump.com> | | | Communication with Outside counsel seeking or receiving legal advice regarding government policy |
| 236 | CORECIVIC_1446486 | CORECIVIC_1446489 | 7/12/2013 | Beasley, Jeb <jbeasley> | D'Arcy, Sean <sdarcy@akingump.com> | Wiley, Jeremy <jwiley>;Tucker, Jamie <jtucker@akingump.com> | | Communication with Outside counsel seeking or receiving legal advice regarding government policy |
| 237 | CORECIVIC_1446490 | CORECIVIC_1446493 | 7/12/2013 | Wiley, Jeremy <jwiley> | sdarcy@AKINGUMP.COM <sdarcy@akingump.com>;Beasley, Jeb <jbeasley>;jtucker@akingump.com <jtucker@akingump.com> | | | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 238 | CORECIVIC_1446494 | CORECIVIC_1446497 | 7/12/2013 | Wiley, Jeremy <jwiley> | sdarcy@AKINGUMP.COM <sdarcy@akingump.com>;Beasley, Jeb <jbeasley>;jtucker@akingump.com <jtucker@akingump.com> | | | Communication with Outside counsel seeking or receiving legal advice regarding government policy |
| 239 | CORECIVIC_1446498 | CORECIVIC_1446502 | 7/12/2013 | Wiley, Jeremy <jwiley> | Beasley, Jeb <jbeasley>;sdarcy@AKINGUMP.COM <sdarcy@akingump.com> | jtucker@akingump.com <jtucker@akingump.com> | | Communication with Outside counsel seeking or receiving legal advice regarding government policy |
| 240 | CORECIVIC_1446503 | CORECIVIC_1446508 | 7/12/2013 | Wiley, Jeremy <jwiley> | Beasley, Jeb <jbeasley> | | | Communication with Outside counsel seeking or receiving legal advice regarding government policy |
| 241 | CORECIVIC_1446509 | CORECIVIC_1446511 | 10/24/2014 | Beasley, Jeb <jbeasley> | Baker, Kathy <bake9393> | | | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 242 | CORECIVIC_1446512 | CORECIVIC_1446515 | 11/20/2014 | Baker, Kathy <bake9393> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 243 | CORECIVIC_1446516 | CORECIVIC_1446518 | 5/12/2015 | Beasley, Jeb <jbeasley> | Odubeko, Ashley <odub1046>;Ferrell, Brian <bferrell> | | | Communication regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations; government contract; government policy |
| 244 | CORECIVIC_1446519 | CORECIVIC_1446521 | 6/24/2015 | Tucker, Jamie <jtucker@akingump.com> | Wiley, Jeremy <jwiley> | Beasley, Jeb <jbeasley> | | Communication with Outside counsel seeking or receiving legal advice regarding government policy |
| 245 | CORECIVIC_1446522 | CORECIVIC_1446522 | 6/24/2015 | | | | | No redaction |
| 246 | CORECIVIC_1446523 | CORECIVIC_1446523 | 6/24/2015 | | | | | No redaction |

| # | Begin Bates | End Bates | Date | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|---|
| 247 | CORECIVIC_1446524 | CORECIVIC_1446525 | 6/24/2015 | | | | | No redaction |
| 248 | CORECIVIC_1446526 | CORECIVIC_1446531 | 8/21/2015 | Beasley, Jeb <jbeasley> | Pugh, Michael <mpugh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 249 | CORECIVIC_1446532 | CORECIVIC_1446532 | 8/21/2015 | | | | | No redaction |
| 250 | CORECIVIC_1446533 | CORECIVIC_1446533 | 8/21/2015 | | | | | No redaction |
| 251 | CORECIVIC_1446534 | CORECIVIC_1446540 | 8/24/2015 | Beasley, Jeb <jbeasley> | Montanary, Roseann <rmontanary>;Hall, Keith <hall5609>;Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 252 | CORECIVIC_1446541 | CORECIVIC_1446541 | 8/24/2015 | | | | | No redaction |
| 253 | CORECIVIC_1446542 | CORECIVIC_1446548 | 8/24/2015 | Montanary, Roseann <rmontanary> | Beasley, Jeb <jbeasley>;Hall, Keith <hall5609>;Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 254 | CORECIVIC_1446549 | CORECIVIC_1446549 | 8/24/2015 | | | | | No redaction |
| 255 | CORECIVIC_1446550 | CORECIVIC_1446553 | 10/6/2016 | Beasley, Jeb <jbeasley> | Craig Unger <trustunger@gmail.com> | Verhulst, Bart <verh9495> | | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 256 | CORECIVIC_1446554 | CORECIVIC_1446556 | 8/26/2014 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 257 | CORECIVIC_1446557 | CORECIVIC_1446557 | 8/26/2014 | | | | | No redaction |
| 258 | CORECIVIC_1446558 | CORECIVIC_1446560 | 8/26/2014 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 259 | CORECIVIC_1446561 | CORECIVIC_1446561 | 8/26/2014 | | | | | No redaction |
| 260 | CORECIVIC_1446562 | CORECIVIC_1446564 | 11/14/2014 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 261 | CORECIVIC_1446565 | CORECIVIC_1446565 | 11/14/2014 | | | | | No redaction |
| 262 | CORECIVIC_1446566 | CORECIVIC_1446567 | 11/25/2014 | Shew, Dianna <shew3489> | Odubeko, Ashley <odub1046>;Beasley, Jeb <jbeasley>;Verhulst, Bart <verh9495>;Metcalf, Natasha <nmetcalf>;Robinson, John <jorobinson> | Hall, Keith <hall5609>;Bedard, Laura <beda0522>;Cotner, Kerry <kecotner> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 263 | CORECIVIC_1446568 | CORECIVIC_1446569 | 12/1/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>;Verhulst, Bart <verh9495>;Beasley, Jeb <jbeasley>;Robinson, John <jorobinson>;Baxley Jr, Stephen <baxl6635>;Baxter, John <baxt6454> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 264 | CORECIVIC_1446570 | CORECIVIC_1446570 | 12/1/2014 | | | | | No redaction |
| 265 | CORECIVIC_1446571 | CORECIVIC_1446571 | 12/1/2014 | | | | | No redaction |
| 266 | CORECIVIC_1446572 | CORECIVIC_1446574 | 12/8/2014 | Heimberg, Scott <sheimberg@akingump.com> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>;Beasley, Jeb <jbeasley> | | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 267 | CORECIVIC_1446575 | CORECIVIC_1446578 | 12/9/2014 | Odubeko, Ashley <odub1046> | Beasley, Jeb <jbeasley>;Metcalf, Natasha <nmetcalf> | | | Communication with Outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 268 | CORECIVIC_1446579 | CORECIVIC_1446580 | 8/10/2015 | Odubeko, Ashley <odub1046> | Alden, Lisa <tetr4835>;Barnard, Trish <tbarnard>;Elrod, Ben <belrod>;Fuqua, Amy <fuqu0358>;Hammonds, Brian <bhammonds>;Lester, Amanda <amlester>;Lohberger, Tim <tlohberger>;Lowery, Jackson <lowe07178d0>;Metcalf, Natasha <nmetcalf>;Shuttleworth, Jean <shut6984>;Sullivan, Curtiss <csullivan>;Verhulst, Bart <verh9495>;Beasley, Jeb <jbeasley>;Nalley, Michael <nall3813>;Hall, Keith <hall5609>;Pryor, Joe <pryo8232> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 269 | CORECIVIC_1446581 | CORECIVIC_1446581 | 8/10/2015 | | | | | No redaction |
| 270 | CORECIVIC_1446582 | CORECIVIC_1446582 | 8/10/2015 | | | | | No redaction |
| 271 | CORECIVIC_1446583 | CORECIVIC_1446583 | 8/10/2015 | | | | | No redaction |
| 272 | CORECIVIC_1446584 | CORECIVIC_1446588 | 11/12/2015 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368>;Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 273 | CORECIVIC_1446589 | CORECIVIC_1446589 | 11/12/2015 | | | | | No redaction |

| # | Begin Bates | End Bates | Date | Author | Recipient | CC | Other | Description |
|---|---|---|---|---|---|---|---|---|
| 274 | CORECIVIC_1446590 | CORECIVIC_1446592 | 12/8/2015 | Shuttleworth, Jean <shut6984> | Metcalf, Natasha <nmetcalf>;Baxter, John <baxt6454>;Beasley, Jeb <jbeasley>;Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 275 | CORECIVIC_1446593 | CORECIVIC_1446593 | 12/8/2015 | | | | | No redaction |
| 276 | CORECIVIC_1446594 | CORECIVIC_1446594 | 12/8/2015 | | | | | No redaction |
| 277 | CORECIVIC_1446595 | CORECIVIC_1446595 | 3/6/2015 | Baker, Kathy <bake9393> | Hininger, Damon <dhininger>;Garfinkle, David <dgarfinkle>;Ferrell, Brian <bferrell>;Grande, Tony <tgrande>;Mayberry, Lucibeth <lmayberry> | Warren, Jamie <jwarren> | | No redaction |
| 278 | CORECIVIC_1446596 | CORECIVIC_1446645 | 3/6/2015 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 279 | CORECIVIC_1446646 | CORECIVIC_1446646 | 6/26/2015 | Baker, Kathy <bake9393> | Hininger, Damon <dhininger>;Grande, Tony <tgrande>;Ferrell, Brian <bferrell>;Mayberry, Lucibeth <lmayberry>;Garfinkle, David <dgarfinkle> | Warren, Jamie <jwarren> | | No redaction |
| 280 | CORECIVIC_1446647 | CORECIVIC_1446685 | 6/26/2015 | | | | | Communication with Outside counsel for the purposes of litigation regarding facility operations |
| 281 | CORECIVIC_1446686 | CORECIVIC_1446686 | 6/19/2013 | Demler, Karin <kdemler> | Regens, Brad <rege6777>;Grande, Tony <tgrande>;Hininger, Damon <dhininger>;Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 282 | CORECIVIC_1446687 | CORECIVIC_1446688 | 6/19/2013 | | | | | No redaction |
| 283 | CORECIVIC_1446689 | CORECIVIC_1446690 | 8/4/2016 | Irwin, Scott <e39031912fba> | Hininger, Damon <dhininger> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 284 | CORECIVIC_1446691 | CORECIVIC_1446692 | 8/4/2016 | Irwin, Scott <e39031912fba> | Hininger, Damon <dhininger> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 285 | CORECIVIC_1446693 | CORECIVIC_1446694 | 8/4/2016 | Metcalf, Natasha <nmetcalf> | Irwin, Scott <e39031912fba> | Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 286 | CORECIVIC_1446695 | CORECIVIC_1446696 | 8/4/2016 | Hininger, Damon <dhininger> | Metcalf, Natasha <nmetcalf> | Irwin, Scott <e39031912fba> | | Communication with Outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 287 | CORECIVIC_1446697 | CORECIVIC_1446699 | 8/4/2016 | Metcalf, Natasha <nmetcalf> | Irwin, Scott <e39031912fba> | Shew, Dianna <shew3489>;Hininger, Damon <dhininger>;Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 288 | CORECIVIC_1446700 | CORECIVIC_1446703 | 8/4/2016 | Irwin, Scott <e39031912fba> | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489>;Hininger, Damon <dhininger>;Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 289 | CORECIVIC_1446704 | CORECIVIC_1446708 | 8/4/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf>;Hininger, Damon <dhininger> | | | Communication with Outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 290 | CORECIVIC_1446709 | CORECIVIC_1446709 | 8/4/2016 | | | | | No redaction |
| 291 | CORECIVIC_1446710 | CORECIVIC_1446710 | 8/4/2016 | | | | | No redaction |
| 292 | CORECIVIC_1446711 | CORECIVIC_1446711 | 8/4/2016 | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger> | Metcalf, Natasha <nmetcalf>;Irwin, Scott <e39031912fba> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 293 | CORECIVIC_1446715 | CORECIVIC_1446715 | 8/4/2016 | | | | | No redaction |
| 294 | CORECIVIC_1446716 | CORECIVIC_1446719 | 8/4/2016 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>;Linville, Miriam <linv0725411> | Irwin, Scott <e39031912fba> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 295 | CORECIVIC_1446720 | CORECIVIC_1446721 | 8/4/2016 | Irwin, Scott <e39031912fba> | Hininger, Damon <dhininger> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 296 | CORECIVIC_1446722 | CORECIVIC_1446726 | 5/1/2016 | Garfinkle, David <dgarfinkle> | Conry, Steven <conr8736>;Hininger, Damon <dhininger> | Shew, Dianna <shew3489>;Carter, Cole <ccarter>;Groom, Steve <sgroom>;Hopewell, Cameron <hope4745748> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 297 | CORECIVIC_1446727 | CORECIVIC_1446731 | 5/1/2016 | Hininger, Damon <dhininger> | Garfinkle, David <dgarfinkle> | Conry, Steven <conr8736>;Shew, Dianna <shew3489>;Carter, Cole <ccarter>;Groom, Steve <sgroom>;Hopewell, Cameron <hope4745748> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 298 | CORECIVIC_1446732 | CORECIVIC_1446736 | 1/9/2013 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf>;Rivera, Candace <rive2986> | Jackson, Terri <jack7991>;MURRAY, Don <domurray>;Thompson, Ronald <thom9774>;Montanary, Roseann <rmontanary>;Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299 | CORECIVIC_1446737 | CORECIVIC_1446737 | 2/4/2015 | MURRAY, Don <domurray> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 300 | CORECIVIC_1446738 | CORECIVIC_1446738 | 2/4/2015 | | | | | No redaction |
| 301 | CORECIVIC_1446739 | CORECIVIC_1446739 | 2/4/2015 | | | | | No redaction |
| 302 | CORECIVIC_1446740 | CORECIVIC_1446741 | 2/3/2016 | MURRAY, Don <domurray> | Knudsen, Keith <e38413767c07> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 303 | CORECIVIC_1446742 | CORECIVIC_1446747 | 8/13/2015 | Robinson, John <jorobinson> | Verhulst, Bart <verh9495>;Beasley, Jeb <jbeasley> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 304 | CORECIVIC_1446748 | CORECIVIC_1446754 | 8/13/2015 | Beasley, Jeb <jbeasley> | Robinson, John <jorobinson>;Verhulst, Bart <verh9495> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 305 | CORECIVIC_1446755 | CORECIVIC_1446758 | 1/22/2016 | Baxter, John <baxt6454> | Burns, Jonathan <burn5121168>;Baxley Jr, Stephen <baxl6635>;Ivens, Kevin <ivek21755e1> | Hall, Keith <hall5609>;Shew, Dianna <shew3489>;Nalley, Michael <nall3813>;Verhulst, Bart <verh9495>;Beasley, Jeb <jbeasley>;Owen, Steve <sowen> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 306 | CORECIVIC_1446759 | CORECIVIC_1446761 | 11/6/2013 | Odubeko, Ashley <odub1046> | Perrin, Frank AL <perr8292> | Robinson, John <jorobinson>;Nalley, Michael <nall3813>;Aebie, Timothy <aebi4644>;Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 307 | CORECIVIC_1446762 | CORECIVIC_1446764 | 11/6/2013 | Perrin, Frank AL <perr8292> | Odubeko, Ashley <odub1046> | Robinson, John <jorobinson>;Nalley, Michael <nall3813>;Aebie, Timothy <aebi4644>;Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 308 | CORECIVIC_1446765 | CORECIVIC_1446766 | 3/3/2016 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>;Linville, Miriam <linv0725411>;sslee@wileyrein.com <sslee@wileyrein.com>;Packwood, Jessica <wola1248>;Craddock, Scott <scraddock>;Elrod, Ben <belrod>;Vanyur, John <ccvany994599a>;Nalley, Michael <nall3813>;Hall, Keith <hall5609>;Massaro, Robin <mass0713f66>;Smith, Tameka <e385345934cf>;Hammonds, Brian <bhammonds> | | | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 309 | CORECIVIC_1446767 | CORECIVIC_1446767 | 3/3/2016 | | | | | No redaction |
| 310 | CORECIVIC_1446768 | CORECIVIC_1446769 | 3/7/2016 | Odubeko, Ashley <odub1046> | Linville, Miriam <linv0725411>;Metcalf, Natasha <nmetcalf>;sslee@wileyrein.com <sslee@wileyrein.com>;Packwood, Jessica <wola1248>;Craddock, Scott <scraddock>;Elrod, Ben <belrod>;Vanyur, John <ccvany994599a>;Nalley, Michael <nall3813>;Hall, Keith <hall5609>;Massaro, Robin <mass0713f66>;Smith, Tameka <e385345934cf>;Hammonds, Brian <bhammonds> | Griffies, Kimberly <grif2000> | | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 311 | CORECIVIC_1446770 | CORECIVIC_1446770 | 3/7/2016 | | | | | No redaction |
| 312 | CORECIVIC_1446771 | CORECIVIC_1446772 | 3/7/2016 | Odubeko, Ashley <odub1046> | Linville, Miriam <linv0725411>;Metcalf, Natasha <nmetcalf>;sslee@wileyrein.com <sslee@wileyrein.com>;Packwood, Jessica <wola1248>;Craddock, Scott <scraddock>;Elrod, Ben <belrod>;Vanyur, John <ccvany994599a>;Nalley, Michael <nall3813>;Hall, Keith <hall5609>;Massaro, Robin <mass0713f66>;Smith, Tameka <e385345934cf>;Hammonds, Brian <bhammonds> | Griffies, Kimberly <grif2000> | | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 313 | CORECIVIC_1446773 | CORECIVIC_1446773 | 3/7/2016 | | | | | No redaction |
| 314 | CORECIVIC_1446809 | CORECIVIC_1446811 | 8/26/2013 | Robinson, John <jorobinson> | Pugh, Michael <mpugh> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 315 | CORECIVIC_1446812 | CORECIVIC_1446814 | 8/26/2013 | Pugh, Michael <mpugh> | Robinson, John <jorobinson> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 316 | CORECIVIC_1446815 | CORECIVIC_1446817 | 10/17/2013 | Odubeko, Ashley <odub1046> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 317 | CORECIVIC_1446818 | CORECIVIC_1446819 | 11/21/2013 | Nalley, Michael <nall3813> | Stewart, Don <dostewart> | | michael.nalley@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 318 | CORECIVIC_1446841 | CORECIVIC_1446841 | 4/22/2014 | Shew, Dianna <shew3489> | Nalley, Michael <nall3813> | Craddock, Scott <scraddock>;Cason, Stacey <caso7368>;Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 319 | CORECIVIC_1446842 | CORECIVIC_1446844 | 11/12/2014 | Nalley, Michael <nall3813> | Harpe, Gordon <harp5506e0c> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 320 | CORECIVIC_1446845 | CORECIVIC_1446845 | 11/12/2014 | | | | | No redaction |
| 321 | CORECIVIC_1446846 | CORECIVIC_1446847 | 2/19/2015 | Perrin, Frank AL <perr8292> | Harpe, Gordon <harp5506e0c>;Forsman, Ian <iforsman> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 322 | CORECIVIC_1446850 | CORECIVIC_1446850 | 1/19/2016 | Odubeko, Ashley <odub1046> | Shew, Dianna <shew3489>;Hall, Keith <hall5609>;Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 323 | CORECIVIC_1446850 | CORECIVIC_1446850 | 1/19/2016 | | | | | No redaction |
| 324 | CORECIVIC_1446851 | CORECIVIC_1446854 | 5/5/2016 | Nalley, Michael <nall3813> | Koehn, Brian <bkoehn> | | michael.stewart@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 325 | CORECIVIC_1446855 | CORECIVIC_1446855 | 5/5/2016 | | | | | No redaction |
| 326 | CORECIVIC_1446856 | CORECIVIC_1446856 | 5/5/2016 | | | | | No redaction |
| 327 | CORECIVIC_1446857 | CORECIVIC_1446857 | 5/5/2016 | | | | | No redaction |
| 328 | CORECIVIC_1446858 | CORECIVIC_1446858 | 5/5/2016 | | | | | No redaction |
| 329 | CORECIVIC_1446859 | CORECIVIC_1446859 | 5/5/2016 | | | | | No redaction |
| 330 | CORECIVIC_1446860 | CORECIVIC_1446862 | 9/12/2016 | Thompson, Ronald <thom9774> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 331 | CORECIVIC_1446863 | CORECIVIC_1446866 | 12/7/2016 | Hall, Keith <hall5609> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 332 | CORECIVIC_1446867 | CORECIVIC_1446867 | 12/7/2016 | | | | | No redaction |
| 333 | CORECIVIC_1446868 | CORECIVIC_1446868 | 12/7/2016 | | | | | No redaction |
| 334 | CORECIVIC_1446906 | CORECIVIC_1446916 | 6/10/2015 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 335 | CORECIVIC_1446934 | CORECIVIC_1446937 | 9/20/2014 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 336 | CORECIVIC_1446938 | CORECIVIC_1447249 | 10/09/2011 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 337 | CORECIVIC_1447250 | CORECIVIC_1447251 | 5/18/2016 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 338 | CORECIVIC_1447252 | CORECIVIC_1447255 | 7/23/2015 | ODUB1046 | Ensey, Virgil ENSE0572; | Boudreau, Jeffrey BOUD1258 ; Hall, Keith HALL5609 ; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 339 | CORECIVIC_1447256 | CORECIVIC_1447258 | 6/4/2015 | ODUB1046 | Stewart, Don DOStewart; Nalley, Michael NALL3813; Robinson, John JoRobinson; Wagner, Barbara BWagner; Lester, Amanda AmLester; Elrod, Ben BElrod; Shuttleworth, Jean SHUT6984; MURRAY, Don DoMurray; Garner, Amy AGarner; Floyd, Mark FLOY0821; Hall, Keith HALL5609; Montanary, Roseann RMontanary; Sainato, John SAIN8562305; Shew, Dianna SHEW3489; Harpe, Gordon HARP5506e0c; Churchill, David CHUR0513; Bodo, Christine CBodo; Griffies, Kimberly GRIF2000; | Linville, Miriam LINV0725411 ; Verhulst, Bart VERH9495 ; Beasley, Jeb JBeasley ; Craddock, Scott SCraddock ; Lappin, Harley LAPP0420 ; Metcalf, Natasha NMetcalf ; Vanyur, John CCVANY994599a ; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |

| # | Bates Begin | Bates End | Date | From | To | CC | Description |
|---|---|---|---|---|---|---|---|
| 340 | CORECIVIC_1447259 | CORECIVIC_1447261 | 6/4/2015 | Scott.G.Kelly@usdoj.gov | Vanyur, John CCVANY994599a; | Odubeko, Ashley ODUB1046 ; Garbe, Jessica L. (OIG) Jessica.L.Garbe@usdoj.gov ; Reid, Sachiko M. (OIG) Sachiko.M.Reid@usdoj.gov ; Jenkins, J Doyle (OIG) J.Doyle.Jenkins@usdoj.gov ; | No redaction |
| 341 | CORECIVIC_1447262 | CORECIVIC_1447263 | 6/4/2015 | | | | |
| 342 | CORECIVIC_1447264 | CORECIVIC_1447267 | 7/23/2015 | ENSE0572 | Odubeko, Ashley ODUB1046; | Boudreau, Jeffrey BOUD1258 ; Hall, Keith HALL5609 ; | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 343 | CORECIVIC_1447268 | CORECIVIC_1447272 | 7/23/2015 | | | | No redaction |
| 344 | CORECIVIC_1447273 | CORECIVIC_1447276 | 6/5/2015 | BELROD | Hall, Keith HALL5609; Montanary, Roseann RMontanary; Wagner, Barbara BWagner; | Odubeko, Ashley ODUB1046 ; | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 345 | CORECIVIC_1447277 | CORECIVIC_1447279 | 6/5/2015 | Scott.G.Kelly@usdoj.gov | Vanyur, John CCVANY994599a; | Odubeko, Ashley ODUB1046 ; Garbe, Jessica L. (OIG) Jessica.L.Garbe@usdoj.gov ; Reid, Sachiko M. (OIG) Sachiko.M.Reid@usdoj.gov ; Jenkins, J Doyle (OIG) J.Doyle.Jenkins@usdoj.gov ; | No redaction |
| 346 | CORECIVIC_1447280 | CORECIVIC_1447281 | 6/5/2015 | | | | No redaction |
| 347 | CORECIVIC_1447282 | CORECIVIC_1447283 | 4/17/2014 | LAPP0420 | Hall, Keith HALL5609; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 348 | CORECIVIC_1447284 | CORECIVIC_1447286 | 4/17/2014 | PRYO8232 | Hall, Keith HALL5609; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 349 | CORECIVIC_1447287 | CORECIVIC_1447289 | 4/21/2014 | HALL5609 | Shew, Dianna SHEW3489; | Robinson, John JoRobinson ; Aycock, Pam PAycock ; Stone, Stacey STON5194 ; | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 350 | CORECIVIC_1447290 | CORECIVIC_1447291 | 4/23/2014 | STON5194 | Shew, Dianna SHEW3489; | Hall, Keith HALL5609 ; Robinson, John JoRobinson ; | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 351 | CORECIVIC_1447292 | CORECIVIC_1447292 | 4/23/2014 | | | | No redaction |
| 352 | CORECIVIC_1447293 | CORECIVIC_1447293 | 4/23/2014 | | | | No redaction |
| 353 | CORECIVIC_1447294 | CORECIVIC_1447295 | 4/21/2014 | SHEW3489 | Craddock, Scott SCraddock; Cason, Stacey CASO7368; Carter, Cole CCarter; Hall, Keith HALL5609; Robinson, John JoRobinson; | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 354 | CORECIVIC_1447296 | CORECIVIC_1447296 | 4/21/2014 | | | | No redaction |
| 355 | CORECIVIC_1447297 | CORECIVIC_1447297 | 4/21/2014 | | | | No redaction |
| 356 | CORECIVIC_1447298 | CORECIVIC_1447298 | 11/26/2014 | JOROBINSON | Hall, Keith HALL5609; Shew, Dianna SHEW3489; Griffies, Kimberly GRIF2000; | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 357 | CORECIVIC_1447299 | CORECIVIC_1447299 | 11/26/2014 | | | | No redaction |
| 358 | CORECIVIC_1447300 | CORECIVIC_1447301 | 6/13/2012 | PETE5506 | Griego, Ben GRIE8285; Hall, Keith HALL5609; | Laughlin, Vance VLaughlin ; | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 359 | CORECIVIC_1447302 | CORECIVIC_1447303 | 4/28/2016 | TERR4827 | Hall, Keith HALL5609; Baxter, John BAXT6454; Shew, Dianna SHEW3489; | Nalley, Michael NALL3813 ; | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 360 | CORECIVIC_1447304 | CORECIVIC_1447305 | 5/22/2014 | MPUGH | Hall, Keith HALL5609; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 361 | CORECIVIC_1447306 | CORECIVIC_1447317 | 5/22/2014 | | | | No redaction |
| 362 | CORECIVIC_1447318 | CORECIVIC_1447318 | 5/22/2014 | | | | No redaction |
| 363 | CORECIVIC_1447319 | CORECIVIC_1447320 | 4/7/2015 | ODUB1046 | Beasley, Jeb JBeasley; Verhulst, Bart VERH9495; Hall, Keith HALL5609; Nalley, Michael NALL3813; Marasco, Lou MARA2645; Lester, Amanda AmLester; Pryor, Joe PRYO8232; Forsman, Ian IForsman; Perrin, Frank AL PERR8292; Harpe, Gordon HARP5506e0c; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 364 | CORECIVIC_1447321 | CORECIVIC_1447323 | 4/7/2015 | | | | No redaction |
| 365 | CORECIVIC_1447324 | CORECIVIC_1447325 | 4/7/2015 | | | | No redaction |
| 366 | CORECIVIC_1447326 | CORECIVIC_1447326 | 4/7/2015 | | | | No redaction |

| 367 | CORECIVIC_1447327 | CORECIVIC_1447336 | 4/7/2015 | | | | No redaction |
|---|---|---|---|---|---|---|---|
| 368 | CORECIVIC_1447337 | CORECIVIC_1447340 | 10/30/2014 | BBONNER | Hall, Keith HALL5609; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 369 | CORECIVIC_1447341 | CORECIVIC_1447341 | 10/30/2014 | GRIF2000 | Robinson, John JoRobinson; Hall, Keith HALL5609; Bonner, Bobby BBonner; Baxley Jr, Stephen BAXL6635; Whitson, Scott WHIT1S690e6; Gillian, Jill JGillian; White, Donald WHIT6961; Gimesh, John JGimesh; | Wilson, Tonya TAllen ; Adkison, Diane ADKI7452 ; Baxter, John BAXT6454 ; Quasny, Jeff JQuasny ; Elrod, Ben BElrod ; Barnard, Trish TBarnard ; Stewart, Don DOStewart ; Hollingsworth, Lisa JE HOLL9478 ; Lester, Amanda AmLester ; Sherling, Alexander SHER5483 ; Bothwell, Tracy BOTH8244 ; Barker, Michelle MBarker ; Brown, Byron BBrown ; Melendez, Carlos (FSC) CMelendez ; | No redaction |
| 370 | CORECIVIC_1447342 | CORECIVIC_1447344 | 10/30/2014 | | | | No redaction |
| 371 | CORECIVIC_1447345 | CORECIVIC_1447345 | 10/30/2014 | | | | No redaction |
| 372 | CORECIVIC_1447346 | CORECIVIC_1447349 | 1/22/2013 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 373 | CORECIVIC_1447350 | CORECIVIC_1447350 | 11/9/2016 | DOMURRAY | Cullum, Ward CULL3501; Ellis, Scott E3850428077a; | | No redaction |
| 374 | CORECIVIC_1447351 | CORECIVIC_1447359 | 11/9/2016 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 375 | CORECIVIC_1447360 | CORECIVIC_1447360 | 11/9/2016 | | | | No redaction |
| 376 | CORECIVIC_1447361 | CORECIVIC_1447363 | 9/6/2016 | DOMURRAY | Ellis, Scott E3850428077a; Driskill, Terri JACK7991; Fuson, Jan JFuson; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 377 | CORECIVIC_1447364 | CORECIVIC_1447366 | 9/6/2016 | | | | No redaction |
| 378 | CORECIVIC_1447367 | CORECIVIC_1447367 | 9/6/2016 | | | | No redaction |
| 379 | CORECIVIC_1447368 | CORECIVIC_1447398 | 9/6/2016 | | | | No redaction |
| 380 | CORECIVIC_1447399 | CORECIVIC_1447399 | 9/6/2016 | | | | No redaction |
| 381 | CORECIVIC_1447400 | CORECIVIC_1447402 | 5/11/2015 | JACK7991 | Wengler, Valerie VWengler; | MURRAY, Don DoMurray ; Barnes Jr, Donald DoBarnes ; Baxter, John BAXT6454 ; | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 382 | CORECIVIC_1447403 | CORECIVIC_1447404 | 12/31/2015 | NMETCALF | Driskill, Terri JACK7991; | Stone, Stacey STON5194 ; Odubeko, Ashley ODUB1046 ; Hall, Keith HALL5609 ; Aycock, Pam PAycock ; Gillis, Shawn SGillis ; Davis, Darla DODarr ; Dickerson, Terrence dick7192 ; | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 383 | CORECIVIC_1447405 | CORECIVIC_1447554 | 11/11/2013 | | | | No redaction |
| 384 | CORECIVIC_1447555 | CORECIVIC_1447555 | 11/11/2013 | | | | No redaction |
| 385 | CORECIVIC_1447556 | CORECIVIC_1447556 | 11/11/2013 | | | | No redaction |
| 386 | CORECIVIC_1447557 | CORECIVIC_1447557 | 11/11/2013 | | | | No redaction |
| 387 | CORECIVIC_1447558 | CORECIVIC_1447562 | 11/11/2013 | | | | No redaction |
| 388 | CORECIVIC_1447563 | CORECIVIC_1447564 | 11/11/2013 | | | | No redaction |
| 389 | CORECIVIC_1447565 | CORECIVIC_1447566 | 11/11/2013 | | | | No redaction |
| 390 | CORECIVIC_1447567 | CORECIVIC_1447568 | 11/11/2013 | | | | No redaction |
| 391 | CORECIVIC_1447569 | CORECIVIC_1447571 | 11/11/2013 | | | | No redaction |
| 392 | CORECIVIC_1447572 | CORECIVIC_1447572 | 11/11/2013 | | | | No redaction |
| 393 | CORECIVIC_1447573 | CORECIVIC_1447574 | 11/11/2013 | | | | No redaction |
| 394 | CORECIVIC_1447575 | CORECIVIC_1447575 | 11/11/2013 | | | | No redaction |
| 395 | CORECIVIC_1447576 | CORECIVIC_1447577 | 11/11/2013 | | | | No redaction |
| 396 | CORECIVIC_1447578 | CORECIVIC_1447581 | 11/11/2013 | | | | No redaction |
| 397 | CORECIVIC_1447582 | CORECIVIC_1447619 | 11/11/2013 | | | | No redaction |
| 398 | CORECIVIC_1447620 | CORECIVIC_1447620 | 11/11/2013 | | | | No redaction |
| 399 | CORECIVIC_1447621 | CORECIVIC_1447626 | 11/11/2013 | | | | No redaction |
| 400 | CORECIVIC_1447627 | CORECIVIC_1447627 | 11/11/2013 | | | | No redaction |
| 401 | CORECIVIC_1447628 | CORECIVIC_1447628 | 11/11/2013 | | | | No redaction |
| 402 | CORECIVIC_1447629 | CORECIVIC_1447633 | 11/11/2013 | | | | No redaction |
| 403 | CORECIVIC_1447634 | CORECIVIC_1447634 | 11/11/2013 | | | | No redaction |
| 404 | CORECIVIC_1447635 | CORECIVIC_1447637 | 11/11/2013 | | | | No redaction |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 405 | CORECIVIC_1447638 | CORECIVIC_1447638 | 11/11/2013 | | | | | No redaction |
| 406 | CORECIVIC_1447639 | CORECIVIC_1447669 | 11/11/2013 | | | | | No redaction |
| 407 | CORECIVIC_1447670 | CORECIVIC_1447670 | 11/11/2013 | | | | | No redaction |
| 408 | CORECIVIC_1447671 | CORECIVIC_1447674 | 11/11/2013 | | | | | No redaction |
| 409 | CORECIVIC_1447675 | CORECIVIC_1447675 | 11/11/2013 | | | | | No redaction |
| 410 | CORECIVIC_1447676 | CORECIVIC_1447678 | 11/11/2013 | | | | | No redaction |
| 411 | CORECIVIC_1447679 | CORECIVIC_1447681 | 11/11/2013 | | | | | No redaction |
| 412 | CORECIVIC_1447682 | CORECIVIC_1447682 | 11/11/2013 | | | | | No redaction |
| 413 | CORECIVIC_1447683 | CORECIVIC_1447683 | 11/11/2013 | | | | | No redaction |
| 414 | CORECIVIC_1447684 | CORECIVIC_1447684 | 11/11/2013 | | | | | No redaction |
| 415 | CORECIVIC_1447685 | CORECIVIC_1447685 | 11/11/2013 | | | | | No redaction |
| 416 | CORECIVIC_1447686 | CORECIVIC_1447687 | 11/11/2013 | | | | | No redaction |
| 417 | CORECIVIC_1447688 | CORECIVIC_1447690 | 11/11/2013 | | | | | No redaction |
| 418 | CORECIVIC_1447691 | CORECIVIC_1447693 | 11/11/2013 | | | | | No redaction |
| 419 | CORECIVIC_1447694 | CORECIVIC_1447696 | 11/11/2013 | | | | | No redaction |
| 420 | CORECIVIC_1447697 | CORECIVIC_1447700 | 11/11/2013 | | | | | No redaction |
| 421 | CORECIVIC_1447701 | CORECIVIC_1447704 | 11/11/2013 | | | | | No redaction |
| 422 | CORECIVIC_1447705 | CORECIVIC_1447708 | 11/11/2013 | | | | | No redaction |
| 423 | CORECIVIC_1447709 | CORECIVIC_1447713 | 11/11/2013 | | | | | No redaction |
| 424 | CORECIVIC_1447714 | CORECIVIC_1447715 | 11/11/2013 | | | | | No redaction |
| 425 | CORECIVIC_1447716 | CORECIVIC_1447716 | 11/11/2013 | | | | | No redaction |
| 426 | CORECIVIC_1447717 | CORECIVIC_1447718 | 11/11/2013 | | | | | No redaction |
| 427 | CORECIVIC_1447719 | CORECIVIC_1447719 | 11/11/2013 | | | | | No redaction |
| 428 | CORECIVIC_1447720 | CORECIVIC_1447723 | 11/11/2013 | | | | | No redaction |
| 429 | CORECIVIC_1447724 | CORECIVIC_1447725 | 11/11/2013 | | | | | No redaction |
| 430 | CORECIVIC_1447726 | CORECIVIC_1447728 | 11/11/2013 | | | | | No redaction |
| 431 | CORECIVIC_1447729 | CORECIVIC_1447730 | 11/11/2013 | | | | | No redaction |
| 432 | CORECIVIC_1447731 | CORECIVIC_1447731 | 11/11/2013 | | | | | No redaction |
| 433 | CORECIVIC_1447732 | CORECIVIC_1447737 | 11/11/2013 | | | | | No redaction |
| 434 | CORECIVIC_1447738 | CORECIVIC_1447742 | 11/11/2013 | | | | | No redaction |
| 435 | CORECIVIC_1447743 | CORECIVIC_1447743 | 11/11/2013 | | | | | No redaction |
| 436 | CORECIVIC_1447744 | CORECIVIC_1447745 | 11/11/2013 | | | | | No redaction |
| 437 | CORECIVIC_1447746 | CORECIVIC_1447747 | 11/11/2013 | | | | | No redaction |
| 438 | CORECIVIC_1447748 | CORECIVIC_1447750 | 11/11/2013 | | | | | No redaction |
| 439 | CORECIVIC_1447751 | CORECIVIC_1447754 | 11/11/2013 | | | | | No redaction |
| 440 | CORECIVIC_1447755 | CORECIVIC_1447760 | 11/11/2013 | | | | | No redaction |
| 441 | CORECIVIC_1447761 | CORECIVIC_1447762 | 11/11/2013 | | | | | No redaction |
| 442 | CORECIVIC_1447763 | CORECIVIC_1447764 | 11/11/2013 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 443 | CORECIVIC_1447765 | CORECIVIC_1447767 | 11/11/2013 | | | | | No redaction |
| 444 | CORECIVIC_1447768 | CORECIVIC_1447769 | 11/11/2013 | | | | | No redaction |
| 445 | CORECIVIC_1447770 | CORECIVIC_1447770 | 11/11/2013 | | | | | No redaction |
| 446 | CORECIVIC_1447771 | CORECIVIC_1447772 | 11/11/2013 | | | | | No redaction |
| 447 | CORECIVIC_1447773 | CORECIVIC_1447773 | 11/11/2013 | | | | | No redaction |
| 448 | CORECIVIC_1447774 | CORECIVIC_1447780 | 11/11/2013 | | | | | No redaction |
| 449 | CORECIVIC_1447781 | CORECIVIC_1447789 | 11/11/2013 | | | | | No redaction |
| 450 | CORECIVIC_1447790 | CORECIVIC_1447790 | 11/11/2013 | | | | | No redaction |
| 451 | CORECIVIC_1447791 | CORECIVIC_1447793 | 9/24/2013 | JACK7991 | Cullum, Ward CULL3501; | | MURRAY, Don DoMurray ; Eyre, Jason EYRE9363 ; | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 452 | CORECIVIC_1447794 | CORECIVIC_1447797 | 9/24/2013 | CULL3501 | Jackson, Terri JACK7991; | | MURRAY, Don DoMurray ; Eyre, Jason EYRE9363 ; | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 453 | CORECIVIC_1447798 | CORECIVIC_1448018 | 6/5/2012 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 454 | CORECIVIC_1448019 | CORECIVIC_1448020 | 8/20/2014 | Baxter, John <baxt6454> | Wengler, Valerie <vwengler>;Mcminn, Jennifer <mcmi32738c2> | Baxley Jr, Stephen <baxl6635> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 455 | CORECIVIC_1448021 | CORECIVIC_1448022 | 6/29/2015 | Wengler, Valerie <vwengler> | Baxter, John <baxt6454> | Baxley Jr, Stephen <baxl6635> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 456 | CORECIVIC_1448023 | CORECIVIC_1448025 | 6/29/2015 | | | | | No redaction |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 457 | CORECIVIC_1448026 | CORECIVIC_1448026 | 6/29/2015 | | | | No redaction |
| 458 | CORECIVIC_1448027 | CORECIVIC_1448029 | 6/29/2015 | | | | No redaction |
| 459 | CORECIVIC_1448030 | CORECIVIC_1448035 | 6/29/2015 | | | | No redaction |
| 460 | CORECIVIC_1448036 | CORECIVIC_1448037 | 6/29/2015 | Wengler, Valerie <vwengler> | Baxter, John <baxt6454> | Baxley Jr, Stephen <baxl6635> | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 461 | CORECIVIC_1448038 | CORECIVIC_1448039 | 6/29/2015 | | | | No redaction |
| 462 | CORECIVIC_1448040 | CORECIVIC_1448041 | 6/29/2015 | | | | No redaction |
| 463 | CORECIVIC_1448042 | CORECIVIC_1448042 | 6/29/2015 | | | | No redaction |
| 464 | CORECIVIC_1448043 | CORECIVIC_1448045 | 6/29/2015 | | | | No redaction |
| 465 | CORECIVIC_1448046 | CORECIVIC_1448067 | 6/29/2015 | | | | No redaction |
| 466 | CORECIVIC_1448068 | CORECIVIC_1448068 | 6/29/2015 | Wengler, Valerie <vwengler> | Baxter, John <baxt6454> | Baxley Jr, Stephen <baxl6635> | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 467 | CORECIVIC_1448070 | CORECIVIC_1448071 | 6/29/2015 | | | | No redaction |
| 468 | CORECIVIC_1448072 | CORECIVIC_1448073 | 6/29/2015 | | | | No redaction |
| 469 | CORECIVIC_1448074 | CORECIVIC_1448074 | 6/29/2015 | | | | No redaction |
| 470 | CORECIVIC_1448075 | CORECIVIC_1448076 | 6/29/2015 | | | | No redaction |
| 471 | CORECIVIC_1448077 | CORECIVIC_1448090 | 6/29/2015 | | | | No redaction |
| 472 | CORECIVIC_1448091 | CORECIVIC_1448092 | 7/2/2015 | Baxter, John <baxt6454> | Wooden, Johnpaul <jwooden> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 473 | CORECIVIC_1448093 | CORECIVIC_1448094 | 7/2/2015 | | | | No redaction |
| 474 | CORECIVIC_1448095 | CORECIVIC_1448096 | 7/2/2015 | | | | No redaction |
| 475 | CORECIVIC_1448097 | CORECIVIC_1448097 | 7/2/2015 | | | | No redaction |
| 476 | CORECIVIC_1448098 | CORECIVIC_1448099 | 7/2/2015 | | | | No redaction |
| 477 | CORECIVIC_1448100 | CORECIVIC_1448113 | 7/2/2015 | | | | No redaction |
| 478 | CORECIVIC_1448114 | CORECIVIC_1448115 | 7/2/2015 | Baxter, John <baxt6454> | Wooden, Johnpaul <jwooden> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 479 | CORECIVIC_1448116 | CORECIVIC_1448118 | 7/2/2015 | | | | No redaction |
| 480 | CORECIVIC_1448119 | CORECIVIC_1448119 | 7/2/2015 | | | | No redaction |
| 481 | CORECIVIC_1448120 | CORECIVIC_1448122 | 7/2/2015 | | | | No redaction |
| 482 | CORECIVIC_1448123 | CORECIVIC_1448128 | 7/2/2015 | | | | No redaction |
| 483 | CORECIVIC_1448129 | CORECIVIC_1448130 | 10/27/2015 | Baxter, John <baxt6454> | Don Houston <don.houston@correctcaresolutions.com> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 484 | CORECIVIC_1448131 | CORECIVIC_1448132 | 10/27/2015 | | | | No redaction |
| 485 | CORECIVIC_1448133 | CORECIVIC_1448134 | 10/27/2015 | | | | No redaction |
| 486 | CORECIVIC_1448135 | CORECIVIC_1448135 | 10/27/2015 | | | | No redaction |
| 487 | CORECIVIC_1448136 | CORECIVIC_1448136 | 10/27/2015 | | | | No redaction |
| 488 | CORECIVIC_1448137 | CORECIVIC_1448137 | 10/27/2015 | | | | No redaction |
| 489 | CORECIVIC_1448138 | CORECIVIC_1448138 | 10/27/2015 | | | | No redaction |
| 490 | CORECIVIC_1448139 | CORECIVIC_1448139 | 10/27/2015 | | | | No redaction |
| 491 | CORECIVIC_1448140 | CORECIVIC_1448148 | 10/27/2015 | | | | No redaction |
| 492 | CORECIVIC_1448149 | CORECIVIC_1448158 | 10/27/2015 | | | | No redaction |
| 493 | CORECIVIC_1448159 | CORECIVIC_1448159 | 10/27/2015 | | | | No redaction |
| 494 | CORECIVIC_1448160 | CORECIVIC_1448162 | 12/8/2015 | Baxter, John <baxt6454> | Shuttleworth, Jean <shut6984> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 495 | CORECIVIC_1448163 | CORECIVIC_1448163 | 12/8/2015 | | | | No redaction |
| 496 | CORECIVIC_1448164 | CORECIVIC_1448164 | 12/8/2015 | | | | No redaction |
| 497 | CORECIVIC_1448165 | CORECIVIC_1448167 | 2/25/2016 | Baxter, John <baxt6454> | Shew, Dianna <shew3489>;Odubeko, Ashley <odub1046>;Wengler, Valerie <vwengler> | Baxley Jr, Stephen <baxl6635>;Pugh, Michael <mpugh>;Hall, Keith <hall5609> | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 498 | CORECIVIC_1448168 | CORECIVIC_1448173 | 7/8/2016 | Terrell Jr, Dudley <terr4827> | Metcalf, Natasha <nmetcalf>;Linville, Miriam <linv0725411> | Stewart, Don <dostewart>;Baxter, John <baxt6454> | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 499 | CORECIVIC_1448174 | CORECIVIC_1448174 | 7/8/2016 | | | | No redaction |
| 500 | CORECIVIC_1448175 | CORECIVIC_1448177 | 11/8/2016 | Baxter, John <baxt6454> | Smith, Toni <tosmith> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 501 | CORECIVIC_1448178 | CORECIVIC_1448179 | 11/8/2016 | | | | No redaction |
| 502 | CORECIVIC_1448180 | CORECIVIC_1448182 | 11/8/2016 | | | | No redaction |
| 503 | CORECIVIC_1448183 | CORECIVIC_1448192 | 11/8/2016 | | | | No redaction |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 504 | CORECIVIC_1448193 | CORECIVIC_1448202 | 11/8/2016 | | | | No redaction |
| 505 | CORECIVIC_1448203 | CORECIVIC_1448204 | 11/8/2016 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock>;Cason, Stacey <caso7368>;Shew, Dianna <shew3489>;Baxley Jr, Stephen <baxl6635>;Elrod, Ben <belrod>;Carnaggio, Melanie <carn5588>;MURRAY, Don <domurray>;White, Kim <whit7819>;Wengler, Valerie <vwengler>;Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 506 | CORECIVIC_1448205 | CORECIVIC_1448357 | 11/8/2016 | | | | No redaction |
| 507 | CORECIVIC_1448358 | CORECIVIC_1448380 | 11/8/2016 | | | | No redaction |
| 508 | CORECIVIC_1448381 | CORECIVIC_1448381 | 11/8/2016 | | | | No redaction |
| 509 | CORECIVIC_1448382 | CORECIVIC_1448382 | 11/8/2016 | | | | No redaction |
| 510 | CORECIVIC_1448383 | CORECIVIC_1448383 | 11/8/2016 | | | | No redaction |
| 511 | CORECIVIC_1448440 | CORECIVIC_1448441 | 3/19/2014 | Laxson, John <jlaxson> | Beach, Emilee <mcga8479> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 512 | CORECIVIC_1448442 | CORECIVIC_1448443 | 4/18/2014 | Shew, Dianna <shew3489> | Beach, Emilee <mcga8479> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 513 | CORECIVIC_1448444 | CORECIVIC_1448444 | 4/18/2014 | | | | No redaction |
| 514 | CORECIVIC_1448445 | CORECIVIC_1448446 | 4/18/2014 | Shew, Dianna <shew3489> | Beach, Emilee <mcga8479> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 515 | CORECIVIC_1448447 | CORECIVIC_1448447 | 4/18/2014 | | | | No redaction |
| 516 | CORECIVIC_1448448 | CORECIVIC_1448448 | 4/22/2014 | Wactor, Kayla <wact8248> | Beach, Emilee <mcga8479> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 517 | CORECIVIC_1448449 | CORECIVIC_1448454 | 3/19/2015 | Beach, Emilee <mcga8479> | Dunker, Cheryl-Lyn <dunk0360e16> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 518 | CORECIVIC_1448455 | CORECIVIC_1448455 | 3/19/2015 | | | | No redaction |
| 519 | CORECIVIC_1448456 | CORECIVIC_1448456 | 3/19/2015 | | | | No redaction |
| 520 | CORECIVIC_1448457 | CORECIVIC_1448457 | 3/19/2015 | | | | No redaction |
| 521 | CORECIVIC_1448458 | CORECIVIC_1448460 | 7/22/2015 | Beach, Emilee <mcga8479> | Farmer, Marla <farm9785184> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 522 | CORECIVIC_1448461 | CORECIVIC_1448466 | 9/14/2015 | Berkebile, David <berk9018b1e> | Wengler, Valerie <vwengler>;Odubeko, Ashley <odub1046>;Cope, Jason <jcope> | Shew, Dianna <shew3489>;Linville, Miriam <linv0725411>;Vanyur, John <ccvany994599a>;Beach, Emilee <mcga8479> | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 523 | CORECIVIC_1448467 | CORECIVIC_1448469 | 9/15/2015 | Vanyur, John <ccvany994599a> | Beach, Emilee <mcga8479>;Odubeko, Ashley <odub1046>;Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 524 | CORECIVIC_1448470 | CORECIVIC_1448470 | 9/15/2015 | | | | No redaction |
| 525 | CORECIVIC_1448542 | CORECIVIC_1448544 | 3/23/2016 | Judd, Betty <bjudd> | Koehn, Brian <bkoehn>;Stewart, Michael <e384673431fe> | Valdez, Tracy <tvaldez> | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 526 | CORECIVIC_1448545 | CORECIVIC_1448545 | 3/23/2016 | | | | No redaction |
| 527 | CORECIVIC_1448546 | CORECIVIC_1448548 | 3/23/2016 | Koehn, Brian <bkoehn> | Judd, Betty <bjudd> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 528 | CORECIVIC_1448549 | CORECIVIC_1448549 | 3/23/2016 | | | | No redaction |
| 529 | CORECIVIC_1448550 | CORECIVIC_1448551 | 12/9/2014 | Bedard, Laura <beda0522> | Laxson, John <jlaxson> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 530 | CORECIVIC_1448587 | CORECIVIC_1448588 | 2/28/2014 | Stewart, Don <dostewart> | Conry, Steven <conr8736> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 531 | CORECIVIC_1448589 | CORECIVIC_1448589 | 10/24/2014 | Myers, Kevin <kmyers> | Conry, Steven <conr8736> | | No redaction |
| 532 | CORECIVIC_1448590 | CORECIVIC_1448636 | 10/24/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 533 | CORECIVIC_1448637 | CORECIVIC_1448637 | 11/1/2014 | Myers, Kevin <kmyers> | Conry, Steven <conr8736> | | No redaction |
| 534 | CORECIVIC_1448638 | CORECIVIC_1448687 | 11/1/2014 | | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| # | | | Date | From | To | CC | | Description |
|---|---|---|---|---|---|---|---|---|
| 535 | CORECIVIC_1448688 | CORECIVIC_1448688 | 11/8/2014 | Myers, Kevin <kmyers> | Conry, Steven <conr8736> | | | No redaction |
| 536 | CORECIVIC_1448689 | CORECIVIC_1448737 | 11/8/2014 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 537 | CORECIVIC_1448738 | CORECIVIC_1448738 | 11/9/2014 | Myers, Kevin <kmyers> | Conry, Steven <conr8736> | | | No redaction |
| 538 | CORECIVIC_1448739 | CORECIVIC_1448787 | 11/9/2014 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 539 | CORECIVIC_1448788 | CORECIVIC_1448790 | 5/21/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>;Conry, Steven <conr8736> | Linville, Miriam <linv0725411> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 540 | CORECIVIC_1448791 | CORECIVIC_1448792 | 12/20/2016 | Swenson, Daren <dswenson> | Conry, Steven <conr8736> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 541 | CORECIVIC_1448793 | CORECIVIC_1448793 | 12/20/2016 | | | | | No redaction |
| 542 | CORECIVIC_1448794 | CORECIVIC_1448794 | 1/13/2012 | Hooper, Odene <hoop7135> | Craddock, Scott <scraddock> | | | No redaction |
| 543 | CORECIVIC_1448795 | CORECIVIC_1448799 | 1/13/2012 | | | | | No redaction |
| 544 | CORECIVIC_1448800 | CORECIVIC_1448805 | 1/13/2012 | | | | | No redaction |
| 545 | CORECIVIC_1448806 | CORECIVIC_1448809 | 1/13/2012 | | | | | No redaction |
| 546 | CORECIVIC_1448810 | CORECIVIC_1448814 | 1/13/2012 | | | | | No redaction |
| 547 | CORECIVIC_1448815 | CORECIVIC_1448817 | 1/13/2012 | | | | | No redaction |
| 548 | CORECIVIC_1448818 | CORECIVIC_1448824 | 1/13/2012 | | | | | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 549 | CORECIVIC_1448825 | CORECIVIC_1448828 | 1/13/2012 | | | | | No redaction |
| 550 | CORECIVIC_1448829 | CORECIVIC_1448832 | 1/13/2012 | | | | | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 551 | CORECIVIC_1448833 | CORECIVIC_1448836 | 1/13/2012 | | | | | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 552 | CORECIVIC_1448837 | CORECIVIC_1448842 | 1/13/2012 | | | | | No redaction |
| 553 | CORECIVIC_1448843 | CORECIVIC_1448846 | 1/13/2012 | | | | | No redaction |
| 554 | CORECIVIC_1448847 | CORECIVIC_1448850 | 1/13/2012 | | | | | No redaction |
| 555 | CORECIVIC_1448851 | CORECIVIC_1448853 | 1/13/2012 | | | | | No redaction |
| 556 | CORECIVIC_1448854 | CORECIVIC_1448857 | 1/13/2012 | | | | | No redaction |
| 557 | CORECIVIC_1448858 | CORECIVIC_1448862 | 1/13/2012 | | | | | No redaction |
| 558 | CORECIVIC_1448863 | CORECIVIC_1448868 | 1/13/2012 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 559 | CORECIVIC_1448869 | CORECIVIC_1448873 | 1/13/2012 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 560 | CORECIVIC_1448874 | CORECIVIC_1448879 | 1/13/2012 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 561 | CORECIVIC_1448880 | CORECIVIC_1448882 | 1/13/2012 | | | | | No redaction |
| 562 | CORECIVIC_1448883 | CORECIVIC_1448888 | 1/13/2012 | | | | | No redaction |
| 563 | CORECIVIC_1448889 | CORECIVIC_1448894 | 1/13/2012 | | | | | No redaction |
| 564 | CORECIVIC_1448895 | CORECIVIC_1448898 | 1/13/2012 | | | | | No redaction |
| 565 | CORECIVIC_1448899 | CORECIVIC_1448902 | 1/13/2012 | | | | | No redaction |
| 566 | CORECIVIC_1448903 | CORECIVIC_1448906 | 1/13/2012 | | | | | No redaction |
| 567 | CORECIVIC_1448907 | CORECIVIC_1448910 | 1/13/2012 | | | | | No redaction |
| 568 | CORECIVIC_1448911 | CORECIVIC_1448916 | 1/13/2012 | | | | | No redaction |
| 569 | CORECIVIC_1448917 | CORECIVIC_1448921 | 1/13/2012 | | | | | No redaction |
| 570 | CORECIVIC_1448922 | CORECIVIC_1448926 | 1/13/2012 | | | | | No redaction |
| 571 | CORECIVIC_1448927 | CORECIVIC_1448931 | 1/13/2012 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 572 | CORECIVIC_1448932 | CORECIVIC_1448936 | 1/13/2012 | | | | | No redaction |
| 573 | CORECIVIC_1448937 | CORECIVIC_1448940 | 1/13/2012 | | | | | No redaction |
| 574 | CORECIVIC_1448941 | CORECIVIC_1448944 | 1/13/2012 | | | | | No redaction |
| 575 | CORECIVIC_1448945 | CORECIVIC_1448950 | 1/13/2012 | | | | | No redaction |
| 576 | CORECIVIC_1448951 | CORECIVIC_1448954 | 1/13/2012 | | | | | No redaction |
| 577 | CORECIVIC_1448955 | CORECIVIC_1448958 | 1/13/2012 | | | | | No redaction |
| 578 | CORECIVIC_1448959 | CORECIVIC_1448962 | 1/13/2012 | | | | | No redaction |
| 579 | CORECIVIC_1448963 | CORECIVIC_1448964 | 1/13/2012 | | | | | No redaction |

| # | Bates Begin | Bates End | Date | From/Author | To | CC | Description |
|---|---|---|---|---|---|---|---|
| 580 | CORECIVIC_1448965 | CORECIVIC_1448966 | 1/13/2012 | | | | No redaction |
| 581 | CORECIVIC_1448967 | CORECIVIC_1448968 | 1/13/2012 | | | | No redaction |
| 582 | CORECIVIC_1448969 | CORECIVIC_1448969 | 1/13/2012 | | | | No redaction |
| 583 | CORECIVIC_1448970 | CORECIVIC_1448971 | 4/18/2014 | Craddock, Scott <scraddock> | ksacilotto@wileyrein.com <ksacilotto@wileyrein.com>;rallen@wileyrein.com <rallen@wileyrein.com> | | Communication with Outside counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review |
| 584 | CORECIVIC_1448972 | CORECIVIC_1448972 | 4/18/2014 | | | | No redaction |
| 585 | CORECIVIC_1448973 | CORECIVIC_1448973 | 4/18/2014 | | | | No redaction |
| 586 | CORECIVIC_1448974 | CORECIVIC_1448974 | 4/18/2014 | | | | No redaction |
| 587 | CORECIVIC_1448975 | CORECIVIC_1448976 | 4/18/2014 | Shew, Dianna <shew3489> | Cason, Stacey <caso7368>;Craddock, Scott <scraddock> | Hall, Keith <hall5609> | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 588 | CORECIVIC_1448977 | CORECIVIC_1448977 | 4/18/2014 | | | | No redaction |
| 589 | CORECIVIC_1448978 | CORECIVIC_1448980 | 4/22/2014 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock>;Carter, Cole <ccarter>;Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 590 | CORECIVIC_1448981 | CORECIVIC_1448981 | 4/22/2014 | | | | No redaction |
| 591 | CORECIVIC_1448982 | CORECIVIC_1448983 | 4/17/2015 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com>;McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | Shew, Dianna <shew3489> | Communication with Outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 592 | CORECIVIC_1448984 | CORECIVIC_1448985 | 4/17/2015 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com>;McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | Shew, Dianna <shew3489> | Communication with Outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 593 | CORECIVIC_1448986 | CORECIVIC_1448987 | 4/17/2015 | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 594 | CORECIVIC_1448988 | CORECIVIC_1448989 | 4/20/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock>;McCostlin, Elizabeth <emccostlin@bakerdonelson.com | Shew, Dianna <shew3489> | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 595 | CORECIVIC_1448990 | CORECIVIC_1448991 | 4/27/2015 | Shew, Dianna <shew3489> | gshockley@bakerdonelson.com <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock> | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 596 | CORECIVIC_1448992 | CORECIVIC_1448992 | 4/27/2015 | | | | No redaction |
| 597 | CORECIVIC_1448993 | CORECIVIC_1448997 | 4/27/2015 | | | | No redaction |
| 598 | CORECIVIC_1448998 | CORECIVIC_1449000 | 5/1/2015 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf>;Craddock, Scott <scraddock> | | Communication with Outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 599 | CORECIVIC_1449001 | CORECIVIC_1449001 | 5/1/2015 | | | | No redaction |
| 600 | CORECIVIC_1449002 | CORECIVIC_1449002 | 11/30/2015 | Craddock, Scott <scraddock> | Mcallister, Darla <dmcalliste> | | No redaction |
| 601 | CORECIVIC_1449003 | CORECIVIC_1449035 | 11/30/2015 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 602 | CORECIVIC_1449036 | CORECIVIC_1449038 | 11/30/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 603 | CORECIVIC_1449039 | CORECIVIC_1449042 | 11/30/2015 | | | | No redaction |
| 604 | CORECIVIC_1449043 | CORECIVIC_1449044 | 11/30/2015 | | | | No redaction |
| 605 | CORECIVIC_1449045 | CORECIVIC_1449048 | 2/15/2016 | Craddock, Scott <scraddock> | kristen.wesolowski@ey.com <kristen.wesolowski@ey.com> | Wilcoxen, Andrea <wilc4257>;Mcallister, Darla <dmcalliste> | No redaction |
| 606 | CORECIVIC_1449049 | CORECIVIC_1449049 | 2/15/2016 | | | | No redaction |
| 607 | CORECIVIC_1449050 | CORECIVIC_1449053 | 2/15/2016 | | | | No redaction |
| 608 | CORECIVIC_1449054 | CORECIVIC_1449067 | 2/15/2016 | | | | No redaction |
| 609 | CORECIVIC_1449068 | CORECIVIC_1449070 | 2/15/2016 | | | | No redaction |
| 610 | CORECIVIC_1449071 | CORECIVIC_1449073 | 2/15/2016 | | | | No redaction |
| 611 | CORECIVIC_1449074 | CORECIVIC_1449074 | 2/15/2016 | | | | No redaction |
| 612 | CORECIVIC_1449075 | CORECIVIC_1449110 | 2/15/2016 | | | | No redaction |
| 613 | CORECIVIC_1449111 | CORECIVIC_1449111 | 2/15/2016 | | | | No redaction |
| 614 | CORECIVIC_1449112 | CORECIVIC_1449114 | 2/15/2016 | | | | No redaction |
| 615 | CORECIVIC_1449115 | CORECIVIC_1449116 | 2/15/2016 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 616 | CORECIVIC_1449117 | CORECIVIC_1449119 | 8/4/2016 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| # | Bates Begin | Bates End | Date | From | To | CC | Description |
|---|---|---|---|---|---|---|---|
| 617 | CORECIVIC_1449120 | CORECIVIC_1449121 | 8/4/2016 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com>;Sacilotto, Kara (KSacilotto@wileyrein.com <ksacilotto@wileyrein.com> | | Communication with Outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 618 | CORECIVIC_1449122 | CORECIVIC_1449204 | 8/4/2016 | | | | No redaction |
| 619 | CORECIVIC_1449205 | CORECIVIC_1449205 | 8/9/2016 | Vanyur, John <ccvany994599a> | Craddock, Scott <scraddock> | | No redaction |
| 620 | CORECIVIC_1449206 | CORECIVIC_1449209 | 8/9/2016 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 621 | CORECIVIC_1449210 | CORECIVIC_1449211 | 9/28/2016 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock>;sslee@wileyrein.com <sslee@wileyrein.com>;Vanyur, John <ccvany994599a> | | Communication with Outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 622 | CORECIVIC_1449212 | CORECIVIC_1449212 | 9/28/2016 | | | | No redaction |
| 623 | CORECIVIC_1449213 | CORECIVIC_1449260 | 9/28/2016 | | | | No redaction |
| 624 | CORECIVIC_1449261 | CORECIVIC_1449262 | 9/28/2016 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock>;sslee@wileyrein.com <sslee@wileyrein.com>;Vanyur, John <ccvany994599a> | | Communication with Outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 625 | CORECIVIC_1449263 | CORECIVIC_1449263 | 9/28/2016 | | | | No redaction |
| 626 | CORECIVIC_1449264 | CORECIVIC_1449311 | 9/28/2016 | | | | No redaction |
| 627 | CORECIVIC_1449312 | CORECIVIC_1449313 | 12/20/2016 | Craddock, Scott <scraddock> | Simpson, Jeff <ccsimp866549a> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 628 | CORECIVIC_1449314 | CORECIVIC_1449315 | 12/20/2016 | | | | No redaction |
| 629 | CORECIVIC_1449316 | CORECIVIC_1449316 | 12/20/2016 | | | | No redaction |
| 630 | CORECIVIC_1449317 | CORECIVIC_1449389 | 12/20/2016 | | | | No redaction |
| 631 | CORECIVIC_1449390 | CORECIVIC_1449393 | 6/16/2015 | Cason, Stacey <caso7368> | Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 632 | CORECIVIC_1449394 | CORECIVIC_1449396 | 5/8/2015 | Aycock, Pam <paycock> | Jackson, Terri <jack7991> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 633 | CORECIVIC_1449397 | CORECIVIC_1449397 | 5/8/2015 | | | | No redaction |
| 634 | CORECIVIC_1449398 | CORECIVIC_1449398 | 11/15/2012 | Hall, Keith <hall5609> | Valdez, Phillip <pvaldez>;Greninger, Manford <gren2997>;Penn, Chris <chpenn>;Laxson, John <jlaxson> | | No redaction |
| 635 | CORECIVIC_1449399 | CORECIVIC_1449406 | 11/15/2012 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 636 | CORECIVIC_1449407 | CORECIVIC_1449407 | 11/15/2012 | | | | No redaction |
| 637 | CORECIVIC_1449551 | CORECIVIC_1449555 | 11/19/2012 | Laughlin, Vance <vlaughlin> | Richardson, Sheryl <rich1913> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 638 | CORECIVIC_1449556 | CORECIVIC_1449556 | 11/19/2012 | | | | No redaction |
| 639 | CORECIVIC_1449557 | CORECIVIC_1449557 | 11/19/2012 | | | | No redaction |
| 640 | CORECIVIC_1449558 | CORECIVIC_1449558 | 11/19/2012 | | | | No redaction |
| 641 | CORECIVIC_1449654 | CORECIVIC_1449659 | 10/15/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 642 | CORECIVIC_1449660 | CORECIVIC_1449662 | 4/14/2014 | Metcalf, Natasha <nmetcalf> | Odom, Dina <dodom>;Odubeko, Ashley <odub1046> | Elrod, Ben <belrod>;Barnard, Trish <tbarnard>;Alden, Lisa <tetr4835>;Lindsey, Susan <slindsey> | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 643 | CORECIVIC_1449663 | CORECIVIC_1449664 | 8/26/2014 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 644 | CORECIVIC_1449665 | CORECIVIC_1449666 | 8/26/2014 | | | | No redaction |
| 645 | CORECIVIC_1449667 | CORECIVIC_1449667 | 8/26/2014 | Ryan Wynne <rwynne@bop.gov> | Metcalf, Natasha <nmetcalf> | Jerry Bishop <j1bishop@bop.gov>;Beasley, Jeb <jbeasley> | No redaction |
| 646 | CORECIVIC_1449668 | CORECIVIC_1449669 | 8/26/2014 | | | | No redaction |
| 647 | CORECIVIC_1449670 | CORECIVIC_1449670 | 8/26/2014 | | | | No redaction |
| 648 | CORECIVIC_1449671 | CORECIVIC_1449673 | 6/12/2015 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 649 | CORECIVIC_1449674 | CORECIVIC_1449674 | 6/12/2015 | | | | No redaction |

| # | Begin Bates | End Bates | Date | From | To | CC | | Description |
|---|---|---|---|---|---|---|---|---|
| 650 | CORECIVIC_1449675 | CORECIVIC_1449677 | 6/12/2015 | Kelly, Scott G. (OIG) <scott.g.kelly@usdoj.gov> | Vanyur, John <ccvany994599a> | Odubeko, Ashley <odub1046>;Garbe, Jessica L. (OIG) <jessica.l.garbe@usdoj.gov>;Reid, Sachiko M. (OIG) <sachiko.m.reid@usdoj.gov>;Jenkins, J Doyle (OIG) <j.doyle.jenkins@usdoj.gov> | | No redaction |
| 651 | CORECIVIC_1449678 | CORECIVIC_1449679 | 6/12/2016 | | | | | No redaction |
| 652 | CORECIVIC_1449680 | CORECIVIC_1449682 | 4/13/2016 | Churchill, David <chur0513> | Metcalf, Natasha <nmetcalf> | Tompkins, Nicholas <e38714471f21>;Gardner, Wendy <wgardner> | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 653 | CORECIVIC_1449683 | CORECIVIC_1449683 | 4/13/2016 | | | | | No redaction |
| 654 | CORECIVIC_1449684 | CORECIVIC_1449684 | 4/13/2016 | Tompkins, Nicholas <e38714471f21> | Metcalf, Natasha <nmetcalf>;Gardner, Wendy <wgardner> | Churchill, David <chur0513> | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 655 | CORECIVIC_1449688 | CORECIVIC_1449688 | 4/13/2016 | | | | | No redaction |
| 656 | CORECIVIC_1449689 | CORECIVIC_1449689 | 4/13/2016 | | | | | No redaction |
| 657 | CORECIVIC_1449690 | CORECIVIC_1449693 | 4/13/2016 | Metcalf, Natasha <nmetcalf> | Tompkins, Nicholas <e38714471f21>;Gardner, Wendy <wgardner> | Churchill, David <chur0513> | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 658 | CORECIVIC_1449694 | CORECIVIC_1449694 | 4/13/2016 | | | | | No redaction |
| 659 | CORECIVIC_1449695 | CORECIVIC_1449695 | 4/13/2016 | | | | | No redaction |
| 660 | CORECIVIC_1449696 | CORECIVIC_1449697 | 9/28/2016 | Vanyur, John <ccvany994599a> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 661 | CORECIVIC_1449698 | CORECIVIC_1449698 | 9/28/2016 | | | | | No redaction |
| 662 | CORECIVIC_1449699 | CORECIVIC_1449700 | 9/28/2016 | Metcalf, Natasha <nmetcalf> | Vanyur, John <ccvany994599a> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 663 | CORECIVIC_1449701 | CORECIVIC_1449701 | 9/28/2016 | | | | | No redaction |
| 664 | CORECIVIC_1449702 | CORECIVIC_1449703 | 9/28/2016 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 665 | CORECIVIC_1449704 | CORECIVIC_1449704 | 9/28/2016 | | | | | No redaction |
| 666 | CORECIVIC_1449705 | CORECIVIC_1449752 | 9/28/2016 | | | | | No redaction |
| 667 | CORECIVIC_1449753 | CORECIVIC_1449754 | 9/29/2016 | Shew, Dianna <shew3489> | Carter, Cole <ccarter>;Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 668 | CORECIVIC_1449755 | CORECIVIC_1449755 | 9/29/2016 | | | | | No redaction |
| 669 | CORECIVIC_1449756 | CORECIVIC_1449803 | 9/29/2016 | | | | | No redaction |
| 670 | CORECIVIC_1449804 | CORECIVIC_1449806 | 9/29/2016 | Carter, Cole <ccarter> | Shew, Dianna <shew3489>;Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 671 | CORECIVIC_1449807 | CORECIVIC_1449807 | 9/29/2016 | | | | | No redaction |
| 672 | CORECIVIC_1449808 | CORECIVIC_1449855 | 9/29/2016 | | | | | No redaction |
| 673 | CORECIVIC_1449856 | CORECIVIC_1449858 | 9/29/2016 | Metcalf, Natasha <nmetcalf> | Carter, Cole <ccarter>;Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 674 | CORECIVIC_1449859 | CORECIVIC_1449859 | 9/29/2016 | | | | | No redaction |
| 675 | CORECIVIC_1449860 | CORECIVIC_1449863 | 10/4/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf> | | | Communication with Outside counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 676 | CORECIVIC_1449864 | CORECIVIC_1449864 | 10/4/2016 | | | | | No redaction |
| 677 | CORECIVIC_1449865 | CORECIVIC_1449865 | 10/4/2016 | | | | | No redaction |
| 678 | CORECIVIC_1449866 | CORECIVIC_1449870 | 10/4/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf> | | | Communication with Outside counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 679 | CORECIVIC_1449871 | CORECIVIC_1449871 | 10/4/2016 | | | | | No redaction |
| 680 | CORECIVIC_1449872 | CORECIVIC_1449872 | 10/4/2016 | | | | | No redaction |
| 681 | CORECIVIC_1449873 | CORECIVIC_1449877 | 10/4/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with Outside counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 682 | CORECIVIC_1449878 | CORECIVIC_1449878 | 10/4/2016 | | | | | No redaction |
| 683 | CORECIVIC_1449879 | CORECIVIC_1449879 | 10/4/2016 | | | | | No redaction |
| 684 | CORECIVIC_1449880 | CORECIVIC_1449883 | 10/4/2016 | Metcalf, Natasha <nmetcalf> | Carter, Cole <ccarter> | | | Communication with Outside counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |

| # | Begin Bates | End Bates | Date | From | To | CC | | Description |
|---|---|---|---|---|---|---|---|---|
| 685 | CORECIVIC_1449884 | CORECIVIC_1449887 | 10/5/2016 | Carter, Cole <ccarter> | Metcalf, Natasha <nmetcalf> | | | Communication with Outside counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 686 | CORECIVIC_1449888 | CORECIVIC_1449892 | 10/5/2016 | Metcalf, Natasha <nmetcalf> | Carter, Cole <ccarter> | | | Communication with Outside counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 687 | CORECIVIC_1449893 | CORECIVIC_1449893 | 10/5/2016 | | | | | No redaction |
| 688 | CORECIVIC_1449894 | CORECIVIC_1449897 | 1/22/2016 | Burns, Jonathan <burn5121168> | Pugh, Michael <mpugh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 689 | CORECIVIC_1449898 | CORECIVIC_1449908 | 1/21/2016 | Odubeko, Ashley <odub1046> | Lee, Samantha <sslee@wileyrein.com>;Craddock, Scott <scraddock>;Vanyur, John <ccvany994599a>;Swindle, Patrick <swin3943>;Sherling, Alexander <sher5483>;Metcalf, Natasha <nmetcalf>;Hammonds, Brian <bhammonds>;Barker, Michelle <mbarker> | Linville, Miriam <linv0725411> | | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 690 | CORECIVIC_1449909 | CORECIVIC_1449910 | 9/5/2014 | Hammonds, Brian <bhammonds> | Simmons, Susie <ssimmons> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 691 | CORECIVIC_1449911 | CORECIVIC_1449911 | 9/5/2014 | | | | | No redaction |
| 692 | CORECIVIC_1449912 | CORECIVIC_1449913 | 9/5/2014 | | | | | No redaction |
| 693 | CORECIVIC_1449914 | CORECIVIC_1449914 | 12/2/2011 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | | | No redaction |
| 694 | CORECIVIC_1449915 | CORECIVIC_1449983 | 12/2/2011 | | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding general company operations |
| 695 | CORECIVIC_1449984 | CORECIVIC_1449984 | 6/1/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | | No redaction |
| 696 | CORECIVIC_1449985 | CORECIVIC_1450076 | 6/1/2012 | | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding general company operations |
| 697 | CORECIVIC_1450077 | CORECIVIC_1450077 | 6/14/2012 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | No redaction |
| 698 | CORECIVIC_1450078 | CORECIVIC_1450172 | 6/14/2012 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 699 | CORECIVIC_1450173 | CORECIVIC_1450173 | 6/15/2012 | Metcalf, Natasha <nmetcalf> | nmetcalf@comcast.net <nmetcalf@comcast.net> | | | No redaction |
| 700 | CORECIVIC_1450174 | CORECIVIC_1450268 | 6/15/2012 | | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 701 | CORECIVIC_1450269 | CORECIVIC_1450269 | 6/15/2012 | Cason, Stacey <caso7368> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf>;Olson, Carol <olso3962> | | No redaction |
| 702 | CORECIVIC_1450270 | CORECIVIC_1450364 | 6/15/2012 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 703 | CORECIVIC_1450365 | CORECIVIC_1450365 | 7/20/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | | No redaction |
| 704 | CORECIVIC_1450366 | CORECIVIC_1450466 | 7/20/2012 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 705 | CORECIVIC_1450467 | CORECIVIC_1450467 | 7/27/2012 | Cason, Stacey <caso7368> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf> | | No redaction |
| 706 | CORECIVIC_1450468 | CORECIVIC_1450568 | 7/27/2012 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 707 | CORECIVIC_1450569 | CORECIVIC_1450569 | 10/2/2012 | Olson, Carol <olso3962> | Shew, Dianna <shew3489>;Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 708 | CORECIVIC_1450570 | CORECIVIC_1450570 | 10/5/2012 | Olson, Carol <olso3962> | Baker, Kathy <bake9393> | Cason, Stacey <caso7368>;Metcalf, Natasha <nmetcalf> | | No redaction |
| 709 | CORECIVIC_1450571 | CORECIVIC_1450662 | 10/5/2012 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 710 | CORECIVIC_1450663 | CORECIVIC_1450663 | 10/31/2012 | Metcalf, Natasha <nmetcalf> | Mayberry, Lucibeth <lmayberry> | | | No redaction |

| # | Bates Begin | Bates End | Date | From | To | CC | | Description |
|---|---|---|---|---|---|---|---|---|
| 711 | CORECIVIC_1450664 | CORECIVIC_1450761 | 10/31/2012 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 712 | CORECIVIC_1450762 | CORECIVIC_1450762 | 1/1/2013 | Cason, Stacey <caso7368> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf> | | No redaction |
| 713 | CORECIVIC_1450763 | CORECIVIC_1450883 | 1/11/2013 | | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 714 | CORECIVIC_1450884 | CORECIVIC_1450884 | 1/18/2013 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | | | No redaction |
| 715 | CORECIVIC_1450885 | CORECIVIC_1451005 | 1/18/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 716 | CORECIVIC_1451006 | CORECIVIC_1451007 | 4/5/2013 | Metcalf, Natasha <nmetcalf> | Alden, Lisa <tetr4835> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 717 | CORECIVIC_1451008 | CORECIVIC_1451008 | 4/19/2013 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | | | No redaction |
| 718 | CORECIVIC_1451009 | CORECIVIC_1451132 | 4/19/2013 | | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 719 | CORECIVIC_1451133 | CORECIVIC_1451135 | 4/30/2013 | Lester, Amanda <amlester> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 720 | CORECIVIC_1451136 | CORECIVIC_1451136 | 5/17/2013 | Cason, Stacey <caso7368> | Levins, Catherine <levi0688> | Metcalf, Natasha <nmetcalf>;Odubeko, Ashley <odub1046> | | No redaction |
| 721 | CORECIVIC_1451137 | CORECIVIC_1451263 | 5/17/2013 | | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 722 | CORECIVIC_1451264 | CORECIVIC_1451264 | 5/24/2013 | Cason, Stacey <caso7368> | Levins, Catherine <levi0688> | Odubeko, Ashley <odub1046>;Metcalf, Natasha <nmetcalf> | | No redaction |
| 723 | CORECIVIC_1451265 | CORECIVIC_1451388 | 5/24/2013 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 724 | CORECIVIC_1451389 | CORECIVIC_1451396 | 6/28/2013 | Bodo, Christine <cbodo> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 725 | CORECIVIC_1451397 | CORECIVIC_1451397 | 6/28/2013 | | | | | No redaction |
| 726 | CORECIVIC_1451398 | CORECIVIC_1451403 | 7/29/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 727 | CORECIVIC_1451404 | CORECIVIC_1451404 | 8/9/2013 | Odubeko, Ashley <odub1046> | Levins, Catherine <levi0688> | Cason, Stacey <caso7368>;Metcalf, Natasha <nmetcalf> | | No redaction |
| 728 | CORECIVIC_1451405 | CORECIVIC_1451528 | 8/9/2013 | | | | | Communication with Outside counsel for the purposes of litigation regarding general company operations |
| 729 | CORECIVIC_1451529 | CORECIVIC_1451529 | 10/17/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | No redaction |
| 730 | CORECIVIC_1451530 | CORECIVIC_1451644 | 10/17/2013 | | | | | Attachment to communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 731 | CORECIVIC_1451645 | CORECIVIC_1451645 | 10/25/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | No redaction |
| 732 | CORECIVIC_1451646 | CORECIVIC_1451760 | 10/25/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 733 | CORECIVIC_1451761 | CORECIVIC_1451761 | 10/25/2013 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | | | No redaction |
| 734 | CORECIVIC_1451762 | CORECIVIC_1451876 | 10/25/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 735 | CORECIVIC_1451877 | CORECIVIC_1451878 | 11/4/2013 | Levins, Catherine <levi0688> | Amanda.Kush@ey.com <amanda.kush@ey.com> | Metcalf, Natasha <nmetcalf>;Nu.Nguyen@ey.com <nu.nguyen@ey.com> | | No redaction |
| 736 | CORECIVIC_1451879 | CORECIVIC_1451879 | 11/4/2013 | | | | | No redaction |
| 737 | CORECIVIC_1451880 | CORECIVIC_1451909 | 11/4/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |

| # | Bates Begin | Bates End | Date | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|---|
| 738 | CORECIVIC_1451910 | CORECIVIC_1451939 | 11/4/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 739 | CORECIVIC_1451940 | CORECIVIC_1451963 | 11/4/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 740 | CORECIVIC_1451964 | CORECIVIC_1451987 | 11/4/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 741 | CORECIVIC_1451988 | CORECIVIC_1452014 | 11/4/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 742 | CORECIVIC_1452015 | CORECIVIC_1452038 | 11/4/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 743 | CORECIVIC_1452039 | CORECIVIC_1452065 | 11/4/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 744 | CORECIVIC_1452066 | CORECIVIC_1452089 | 11/4/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 745 | CORECIVIC_1452090 | CORECIVIC_1452113 | 11/4/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 746 | CORECIVIC_1452114 | CORECIVIC_1452114 | 11/4/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 747 | CORECIVIC_1452115 | CORECIVIC_1452135 | 11/4/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 748 | CORECIVIC_1452136 | CORECIVIC_1452156 | 11/4/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 749 | CORECIVIC_1452157 | CORECIVIC_1452177 | 11/4/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 750 | CORECIVIC_1452178 | CORECIVIC_1452198 | 11/4/2013 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding government contract |
| 751 | CORECIVIC_1452199 | CORECIVIC_1452199 | 11/5/2013 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368>;Odubeko, Ashley <odub1046> | | | No redaction |
| 752 | CORECIVIC_1452200 | CORECIVIC_1452314 | 11/5/2013 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 753 | CORECIVIC_1452315 | CORECIVIC_1452315 | 11/14/2013 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | No redaction |
| 754 | CORECIVIC_1452316 | CORECIVIC_1452430 | 11/14/2013 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 755 | CORECIVIC_1452431 | CORECIVIC_1452431 | 11/14/2013 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf>;Odubeko, Ashley <odub1046> | | | No redaction |
| 756 | CORECIVIC_1452432 | CORECIVIC_1452546 | 11/14/2013 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 757 | CORECIVIC_1452547 | CORECIVIC_1452547 | 12/6/2013 | Odubeko, Ashley <odub1046> | Levins, Catherine <levi0688> | Metcalf, Natasha <nmetcalf>;Cason, Stacey <caso7368> | | No redaction |
| 758 | CORECIVIC_1452548 | CORECIVIC_1452665 | 12/6/2013 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 759 | CORECIVIC_1452666 | CORECIVIC_1452666 | 1/3/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | No redaction |
| 760 | CORECIVIC_1452667 | CORECIVIC_1452784 | 1/3/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |

| # | Begin | End | Date | From | To | CC | | Description |
|---|---|---|---|---|---|---|---|---|
| 761 | CORECIVIC_1452785 | CORECIVIC_1452786 | 1/10/2014 | Metcalf, Natasha <nmetcalf> | Shemeka.London@ey.com <shemeka.london@ey.com> | Cason, Stacey <caso7368>;Amanda.Kush@ey.com <amanda.kush@ey.com> | | No redaction |
| 762 | CORECIVIC_1452787 | CORECIVIC_1452787 | 1/10/2014 | | | | | No redaction |
| 763 | CORECIVIC_1452788 | CORECIVIC_1452902 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 764 | CORECIVIC_1452903 | CORECIVIC_1453017 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 765 | CORECIVIC_1453018 | CORECIVIC_1453132 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 766 | CORECIVIC_1453133 | CORECIVIC_1453253 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 767 | CORECIVIC_1453254 | CORECIVIC_1453371 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 768 | CORECIVIC_1453372 | CORECIVIC_1453372 | 1/10/2014 | | | | | No redaction |
| 769 | CORECIVIC_1453373 | CORECIVIC_1453490 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 770 | CORECIVIC_1453491 | CORECIVIC_1453608 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 771 | CORECIVIC_1453609 | CORECIVIC_1453726 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 772 | CORECIVIC_1453727 | CORECIVIC_1453728 | 1/10/2014 | Metcalf, Natasha <nmetcalf> | Shemeka.London@ey.com <shemeka.london@ey.com> | Cason, Stacey <caso7368>;Amanda.Kush@ey.com <amanda.kush@ey.com> | natasha.metcalf@cca.com | No redaction |
| 773 | CORECIVIC_1453729 | CORECIVIC_1453729 | 1/10/2014 | | | | | No redaction |
| 774 | CORECIVIC_1453730 | CORECIVIC_1453844 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 775 | CORECIVIC_1453845 | CORECIVIC_1453959 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 776 | CORECIVIC_1453960 | CORECIVIC_1454074 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 777 | CORECIVIC_1454075 | CORECIVIC_1454195 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 778 | CORECIVIC_1454196 | CORECIVIC_1454313 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 779 | CORECIVIC_1454314 | CORECIVIC_1454428 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 780 | CORECIVIC_1454429 | CORECIVIC_1454546 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 781 | CORECIVIC_1454547 | CORECIVIC_1454547 | 1/10/2014 | | | | | No redaction |
| 782 | CORECIVIC_1454548 | CORECIVIC_1454665 | 1/10/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 783 | CORECIVIC_1454666 | CORECIVIC_1454668 | 1/10/2014 | Shemeka.London@ey.com <shemeka.london@ey.com> | Metcalf, Natasha <nmetcalf> | | | No redaction |
| 784 | CORECIVIC_1454669 | CORECIVIC_1454669 | 1/10/2014 | | | | | No redaction |
| 785 | CORECIVIC_1454670 | CORECIVIC_1454670 | 1/10/2014 | | | | | No redaction |

| # | Bates Begin | Bates End | Date | From | To | CC | Description |
|---|---|---|---|---|---|---|---|
| 786 | CORECIVIC_1454671 | CORECIVIC_1454785 | 1/10/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 787 | CORECIVIC_1454786 | CORECIVIC_1454900 | 1/10/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 788 | CORECIVIC_1454901 | CORECIVIC_1455015 | 1/10/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 789 | CORECIVIC_1455016 | CORECIVIC_1455136 | 1/10/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 790 | CORECIVIC_1455137 | CORECIVIC_1455254 | 1/10/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 791 | CORECIVIC_1455255 | CORECIVIC_1455369 | 1/10/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 792 | CORECIVIC_1455370 | CORECIVIC_1455487 | 1/10/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 793 | CORECIVIC_1455488 | CORECIVIC_1455605 | 1/10/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 794 | CORECIVIC_1455606 | CORECIVIC_1455606 | 1/10/2014 | | | | No redaction |
| 795 | CORECIVIC_1455607 | CORECIVIC_1455607 | 1/17/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | No redaction |
| 796 | CORECIVIC_1455608 | CORECIVIC_1455753 | 1/17/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 797 | CORECIVIC_1455754 | CORECIVIC_1455754 | 1/23/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | No redaction |
| 798 | CORECIVIC_1455755 | CORECIVIC_1455900 | 1/23/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 799 | CORECIVIC_1455901 | CORECIVIC_1455901 | 1/31/2014 | Cason, Stacey <caso7368> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf>;Odubeko, Ashley <odub1046> | No redaction |
| 800 | CORECIVIC_1455902 | CORECIVIC_1456050 | 1/31/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 801 | CORECIVIC_1456051 | CORECIVIC_1456051 | 2/7/2014 | Cason, Stacey <caso7368> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf>;Odubeko, Ashley <odub1046> | No redaction |
| 802 | CORECIVIC_1456052 | CORECIVIC_1456200 | 2/7/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 803 | CORECIVIC_1456201 | CORECIVIC_1456201 | 2/13/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | No redaction |
| 804 | CORECIVIC_1456202 | CORECIVIC_1456344 | 2/13/2014 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 805 | CORECIVIC_1456345 | CORECIVIC_1456345 | 2/21/2014 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf>;Cason, Stacey <caso7368> | No redaction |
| 806 | CORECIVIC_1456346 | CORECIVIC_1456488 | 2/21/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 807 | CORECIVIC_1456489 | CORECIVIC_1456489 | 2/28/2014 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | No redaction |
| 808 | CORECIVIC_1456490 | CORECIVIC_1456632 | 2/28/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 809 | CORECIVIC_1456633 | CORECIVIC_1456633 | 3/14/2014 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Cason, Stacey <caso7368>;Metcalf, Natasha <nmetcalf> | No redaction |
| 810 | CORECIVIC_1456634 | CORECIVIC_1456776 | 3/14/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |

| # | Bates Begin | Bates End | Date | From | To | CC | Email | Description |
|---|---|---|---|---|---|---|---|---|
| 811 | CORECIVIC_1456777 | CORECIVIC_1456777 | 3/21/2014 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf>;Cason, Stacey <caso7368> | | No redaction |
| 812 | CORECIVIC_1456778 | CORECIVIC_1456923 | 3/21/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 813 | CORECIVIC_1456924 | CORECIVIC_1456924 | 3/27/2014 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | No redaction |
| 814 | CORECIVIC_1456925 | CORECIVIC_1457066 | 3/27/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 815 | CORECIVIC_1457067 | CORECIVIC_1457067 | 3/28/2014 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf>;Cason, Stacey <caso7368> | | No redaction |
| 816 | CORECIVIC_1457068 | CORECIVIC_1457209 | 3/28/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 817 | CORECIVIC_1457210 | CORECIVIC_1457210 | 4/4/2014 | Cason, Stacey <caso7368> | Baker, Kathy <bake9393> | Odubeko, Ashley <odub1046>;Metcalf, Natasha <nmetcalf> | | No redaction |
| 818 | CORECIVIC_1457211 | CORECIVIC_1457352 | 4/4/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 819 | CORECIVIC_1457353 | CORECIVIC_1457353 | 4/18/2014 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf>;Odubeko, Ashley <odub1046> | | | No redaction |
| 820 | CORECIVIC_1457354 | CORECIVIC_1457495 | 4/18/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 821 | CORECIVIC_1457496 | CORECIVIC_1457496 | 4/18/2014 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Cason, Stacey <caso7368>;Metcalf, Natasha <nmetcalf> | | No redaction |
| 822 | CORECIVIC_1457497 | CORECIVIC_1457638 | 4/18/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 823 | CORECIVIC_1457639 | CORECIVIC_1457639 | 4/25/2014 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | No redaction |
| 824 | CORECIVIC_1457640 | CORECIVIC_1457784 | 4/25/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 825 | CORECIVIC_1457785 | CORECIVIC_1457785 | 4/25/2014 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Cason, Stacey <caso7368>;Metcalf, Natasha <nmetcalf> | | No redaction |
| 826 | CORECIVIC_1457786 | CORECIVIC_1457930 | 4/25/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 827 | CORECIVIC_1457931 | CORECIVIC_1457931 | 6/13/2014 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | | | No redaction |
| 828 | CORECIVIC_1457932 | CORECIVIC_1458082 | 6/13/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 829 | CORECIVIC_1458083 | CORECIVIC_1458085 | 6/18/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | natasha.metcalf@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 830 | CORECIVIC_1458086 | CORECIVIC_1458086 | 8/7/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | | No redaction |
| 831 | CORECIVIC_1458087 | CORECIVIC_1458237 | 8/7/2014 | | | | | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 832 | CORECIVIC_1458238 | CORECIVIC_1458238 | 10/3/2014 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf>;Odubeko, Ashley <odub1046> | | | No redaction |
| 833 | CORECIVIC_1458239 | CORECIVIC_1458392 | 10/3/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 834 | CORECIVIC_1458393 | CORECIVIC_1458393 | 10/3/2014 | Odubeko, Ashley <odub1046> | Bothwell, Tracy <both8244> | Metcalf, Natasha <nmetcalf>;Cason, Stacey <caso7368> | | No redaction |
| 835 | CORECIVIC_1458394 | CORECIVIC_1458547 | 10/3/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 836 | CORECIVIC_1458548 | CORECIVIC_1458548 | 10/20/2014 | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>;Cason, Stacey <caso7368> | | No redaction |

| # | Bates Begin | Bates End | Date | From | To | CC | Description |
|---|---|---|---|---|---|---|---|
| 837 | CORECIVIC_1458549 | CORECIVIC_1458692 | 10/20/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 838 | CORECIVIC_1458693 | CORECIVIC_1458693 | 10/31/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | No redaction |
| 839 | CORECIVIC_1458694 | CORECIVIC_1458840 | 10/31/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 840 | CORECIVIC_1458841 | CORECIVIC_1458841 | 11/7/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | No redaction |
| 841 | CORECIVIC_1458842 | CORECIVIC_1458976 | 11/7/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 842 | CORECIVIC_1458977 | CORECIVIC_1458977 | 11/7/2014 | Cason, Stacey <caso7368> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf>;Odubeko, Ashley <odub1046> | No redaction |
| 843 | CORECIVIC_1458978 | CORECIVIC_1458978 | 11/7/2014 | | | | No redaction |
| 844 | CORECIVIC_1458979 | CORECIVIC_1459113 | 11/7/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 845 | CORECIVIC_1459114 | CORECIVIC_1459115 | 11/13/2014 | Barker, Michelle <mbarker> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 846 | CORECIVIC_1459116 | CORECIVIC_1459116 | 11/13/2014 | | | | No redaction |
| 847 | CORECIVIC_1459117 | CORECIVIC_1459118 | 11/14/2014 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com> | | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 848 | CORECIVIC_1459119 | CORECIVIC_1459119 | 11/14/2014 | | | | No redaction |
| 849 | CORECIVIC_1459120 | CORECIVIC_1459120 | 12/11/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | No redaction |
| 850 | CORECIVIC_1459121 | CORECIVIC_1459258 | 12/11/2014 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 851 | CORECIVIC_1459259 | CORECIVIC_1459261 | 1/2/2015 | Ferrell, Brian <bferrell> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 852 | CORECIVIC_1459262 | CORECIVIC_1459262 | 1/9/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | No redaction |
| 853 | CORECIVIC_1459263 | CORECIVIC_1459419 | 1/9/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 854 | CORECIVIC_1459420 | CORECIVIC_1459420 | 1/9/2015 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393>;Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | No redaction |
| 855 | CORECIVIC_1459421 | CORECIVIC_1459577 | 1/9/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 856 | CORECIVIC_1459578 | CORECIVIC_1459578 | 1/16/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | No redaction |
| 857 | CORECIVIC_1459579 | CORECIVIC_1459735 | 1/16/2015 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 858 | CORECIVIC_1459736 | CORECIVIC_1459736 | 1/16/2015 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf>;Cason, Stacey <caso7368> | No redaction |
| 859 | CORECIVIC_1459737 | CORECIVIC_1459893 | 1/16/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 860 | CORECIVIC_1459894 | CORECIVIC_1459894 | 1/23/2015 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf>;Odubeko, Ashley <odub1046> | | No redaction |
| 861 | CORECIVIC_1459895 | CORECIVIC_1460051 | 1/23/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 862 | CORECIVIC_1460052 | CORECIVIC_1460052 | 1/23/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | No redaction |
| 863 | CORECIVIC_1460053 | CORECIVIC_1460209 | 1/23/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 864 | CORECIVIC_1460210 | CORECIVIC_1460210 | 1/23/2015 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Cason, Stacey <caso7368>;Metcalf, Natasha <nmetcalf> | No redaction |
| 865 | CORECIVIC_1460211 | CORECIVIC_1460367 | 1/23/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 866 | CORECIVIC_1460368 | CORECIVIC_1460368 | 1/28/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | No redaction |

| # | Bates Begin | Bates End | Date | From | To | CC | Description |
|---|---|---|---|---|---|---|---|
| 867 | CORECIVIC_1460369 | CORECIVIC_1460369 | 1/28/2015 | | | | No redaction |
| 868 | CORECIVIC_1460370 | CORECIVIC_1460526 | 1/28/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 869 | CORECIVIC_1460527 | CORECIVIC_1460527 | 1/30/2015 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf>;Odubeko, Ashley <odub1046> | | No redaction |
| 870 | CORECIVIC_1460528 | CORECIVIC_1460684 | 1/30/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 871 | CORECIVIC_1460685 | CORECIVIC_1460685 | 1/30/2015 | Cason, Stacey <caso7368> | Baker, Kathy <bake9393> | Odubeko, Ashley <odub1046>;Metcalf, Natasha <nmetcalf> | No redaction |
| 872 | CORECIVIC_1460686 | CORECIVIC_1460842 | 1/30/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 873 | CORECIVIC_1460843 | CORECIVIC_1460843 | 1/30/2015 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Cason, Stacey <caso7368>;Metcalf, Natasha <nmetcalf> | No redaction |
| 874 | CORECIVIC_1460844 | CORECIVIC_1461000 | 1/30/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 875 | CORECIVIC_1461001 | CORECIVIC_1461001 | 2/6/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | No redaction |
| 876 | CORECIVIC_1461002 | CORECIVIC_1461155 | 2/6/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 877 | CORECIVIC_1461156 | CORECIVIC_1461156 | 2/6/2015 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf>;Cason, Stacey <caso7368> | No redaction |
| 878 | CORECIVIC_1461157 | CORECIVIC_1461310 | 2/6/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 879 | CORECIVIC_1461311 | CORECIVIC_1461311 | 2/12/2015 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Cason, Stacey <caso7368>;Metcalf, Natasha <nmetcalf> | No redaction |
| 880 | CORECIVIC_1461312 | CORECIVIC_1461468 | 2/12/2015 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 881 | CORECIVIC_1461469 | CORECIVIC_1461469 | 2/27/2015 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Cason, Stacey <caso7368>;Metcalf, Natasha <nmetcalf> | No redaction |
| 882 | CORECIVIC_1461470 | CORECIVIC_1461626 | 2/27/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 883 | CORECIVIC_1461627 | CORECIVIC_1461627 | 3/6/2015 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | No redaction |
| 884 | CORECIVIC_1461628 | CORECIVIC_1461784 | 3/6/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 885 | CORECIVIC_1461785 | CORECIVIC_1461785 | 3/12/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | No redaction |
| 886 | CORECIVIC_1461786 | CORECIVIC_1461945 | 3/12/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 887 | CORECIVIC_1461946 | CORECIVIC_1461946 | 3/13/2015 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf>;Cason, Stacey <caso7368> | No redaction |
| 888 | CORECIVIC_1461947 | CORECIVIC_1462106 | 3/13/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 889 | CORECIVIC_1462107 | CORECIVIC_1462107 | 3/19/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | No redaction |
| 890 | CORECIVIC_1462108 | CORECIVIC_1462267 | 3/19/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 891 | CORECIVIC_1462268 | CORECIVIC_1462268 | 3/20/2015 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf>;Cason, Stacey <caso7368> | No redaction |
| 892 | CORECIVIC_1462269 | CORECIVIC_1462428 | 3/20/2015 | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 893 | CORECIVIC_1462429 | CORECIVIC_1462433 | 3/30/2015 | Shuttleworth, Jean <shut6984> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 894 | CORECIVIC_1462434 | CORECIVIC_1462442 | 4/9/2015 | Shuttleworth, Jean <shut6984> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 895 | CORECIVIC_1462443 | CORECIVIC_1462451 | 4/9/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 896 | CORECIVIC_1462452 | CORECIVIC_1462452 | 4/9/2015 | | | | | No redaction |
| 897 | CORECIVIC_1462453 | CORECIVIC_1462462 | 4/9/2015 | Metcalf, Natasha <nmetcalf> | Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 898 | CORECIVIC_1462463 | CORECIVIC_1462463 | | | | | | No redaction |
| 899 | CORECIVIC_1462464 | CORECIVIC_1462474 | 4/9/2015 | Metcalf, Natasha <nmetcalf> | Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 900 | CORECIVIC_1462475 | CORECIVIC_1462475 | 4/9/2015 | | | | | No redaction |
| 901 | CORECIVIC_1462476 | CORECIVIC_1462477 | 4/13/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 902 | CORECIVIC_1462478 | CORECIVIC_1462479 | 4/13/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 903 | CORECIVIC_1462480 | CORECIVIC_1462492 | 4/29/2015 | Metcalf, Natasha <nmetcalf> | Shuttleworth, Jean <shut6984> | Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 904 | CORECIVIC_1462493 | CORECIVIC_1462493 | 4/29/2015 | | | | | No redaction |
| 905 | CORECIVIC_1462494 | CORECIVIC_1462506 | 4/29/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | Shuttleworth, Jean <shut6984> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 906 | CORECIVIC_1462507 | CORECIVIC_1462507 | 4/29/2015 | | | | | No redaction |
| 907 | CORECIVIC_1462508 | CORECIVIC_1462508 | 6/5/2015 | Cason, Stacey <caso7368> | Odubeko, Ashley <odub1046>;Metcalf, Natasha <nmetcalf> | | | No redaction |
| 908 | CORECIVIC_1462509 | CORECIVIC_1462662 | 6/5/2015 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding general company operations; government contract |
| 909 | CORECIVIC_1462663 | CORECIVIC_1462667 | 11/12/2015 | Shuttleworth, Jean <shut6984> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 910 | CORECIVIC_1462668 | CORECIVIC_1462668 | 11/12/2015 | | | | | No redaction |
| 911 | CORECIVIC_1462669 | CORECIVIC_1462673 | 12/14/2015 | Metcalf, Natasha <nmetcalf> | Kevin Nguyen <knguyen@swlfirm.com> | Shew, Dianna <shew3489>;Dan Struck <dstruck@swlfirm.com>;Mike Giardina <mgiardina@swlfirm.com> | | Communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 912 | CORECIVIC_1462674 | CORECIVIC_1462677 | 3/24/2016 | Metcalf, Natasha <nmetcalf> | Hall, Keith <hall5609> | Shew, Dianna <shew3489> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 913 | CORECIVIC_1462678 | CORECIVIC_1462678 | 3/24/2016 | | | | | No redaction |
| 914 | CORECIVIC_1462679 | CORECIVIC_1462682 | 3/24/2016 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf>;Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 915 | CORECIVIC_1462683 | CORECIVIC_1462683 | 3/24/2016 | | | | | No redaction |
| 916 | CORECIVIC_1462684 | CORECIVIC_1462687 | 3/24/2016 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489>;Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 917 | CORECIVIC_1462688 | CORECIVIC_1462688 | 3/24/2016 | | | | | No redaction |
| 918 | CORECIVIC_1462689 | CORECIVIC_1462692 | 3/26/2016 | Metcalf, Natasha <nmetcalf> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 919 | CORECIVIC_1462693 | CORECIVIC_1462693 | 3/26/2016 | | | | | No redaction |
| 920 | CORECIVIC_1462694 | CORECIVIC_1462696 | 4/4/2016 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 921 | CORECIVIC_1462697 | CORECIVIC_1462697 | 4/4/2016 | | | | | No redaction |
| 922 | CORECIVIC_1462698 | CORECIVIC_1462703 | 4/5/2016 | Metcalf, Natasha <nmetcalf> | Fuqua, Amy <fuqu0358> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 923 | CORECIVIC_1462704 | CORECIVIC_1462704 | 4/5/2016 | | | | | No redaction |
| 924 | CORECIVIC_1462705 | CORECIVIC_1462705 | 4/5/2016 | | | | | No redaction |
| 925 | CORECIVIC_1462706 | CORECIVIC_1462706 | 4/5/2016 | | | | | No redaction |
| 926 | CORECIVIC_1462707 | CORECIVIC_1462708 | 4/6/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 927 | CORECIVIC_1462709 | CORECIVIC_1462709 | 4/6/2016 | | | | | No redaction |
| 928 | CORECIVIC_1462710 | CORECIVIC_1462712 | 4/6/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| # | Bates Begin | Bates End | Date | From | To | CC | Description |
|---|---|---|---|---|---|---|---|
| 929 | CORECIVIC_1462713 | CORECIVIC_1462713 | 4/6/2016 | | | | No redaction |
| 930 | CORECIVIC_1462714 | CORECIVIC_1462717 | 5/4/2016 | Alden, Lisa <tetr4835> | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod>;Barnard, Trish <tbarnard>;Odom, Dina <dodom> | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 931 | CORECIVIC_1462718 | CORECIVIC_1462718 | 5/4/2016 | | | | No redaction |
| 932 | CORECIVIC_1462719 | CORECIVIC_1462721 | 5/31/2016 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 933 | CORECIVIC_1462722 | CORECIVIC_1462722 | 5/31/2016 | | | | No redaction |
| 934 | CORECIVIC_1462723 | CORECIVIC_1462725 | 7/14/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 935 | CORECIVIC_1462726 | CORECIVIC_1462726 | 7/14/2016 | | | | No redaction |
| 936 | CORECIVIC_1462727 | CORECIVIC_1462729 | 8/3/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 937 | CORECIVIC_1462730 | CORECIVIC_1462734 | 8/3/2016 | | | | No redaction |
| 938 | CORECIVIC_1462735 | CORECIVIC_1462735 | 8/3/2016 | | | | No redaction |
| 939 | CORECIVIC_1462736 | CORECIVIC_1462738 | 8/4/2016 | Metcalf, Natasha <nmetcalf> | nmetcalf@comcast.net <nmetcalf@comcast.net> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 940 | CORECIVIC_1462739 | CORECIVIC_1462743 | 8/4/2016 | | | | No redaction |
| 941 | CORECIVIC_1462744 | CORECIVIC_1462744 | 8/4/2016 | | | | No redaction |
| 942 | CORECIVIC_1462745 | CORECIVIC_1462747 | 8/4/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 943 | CORECIVIC_1462748 | CORECIVIC_1462748 | 8/4/2016 | | | | No redaction |
| 944 | CORECIVIC_1462749 | CORECIVIC_1462752 | 8/4/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 945 | CORECIVIC_1462753 | CORECIVIC_1462753 | 8/4/2016 | | | | No redaction |
| 946 | CORECIVIC_1462754 | CORECIVIC_1462757 | 8/4/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 947 | CORECIVIC_1462758 | CORECIVIC_1462758 | 8/4/2016 | | | | No redaction |
| 948 | CORECIVIC_1462759 | CORECIVIC_1462762 | 8/4/2016 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review |
| 949 | CORECIVIC_1462763 | CORECIVIC_1462763 | 8/4/2016 | | | | No redaction |
| 950 | CORECIVIC_1462764 | CORECIVIC_1462766 | 8/4/2016 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 951 | CORECIVIC_1462767 | CORECIVIC_1462767 | 8/4/2016 | | | | No redaction |
| 952 | CORECIVIC_1462768 | CORECIVIC_1462770 | 8/9/2016 | Fuqua, Amy <fuqu0358> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 953 | CORECIVIC_1462771 | CORECIVIC_1462771 | 8/9/2016 | | | | No redaction |
| 954 | CORECIVIC_1462772 | CORECIVIC_1462774 | 8/10/2016 | Metcalf, Natasha <nmetcalf> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 955 | CORECIVIC_1462775 | CORECIVIC_1462775 | 8/10/2016 | | | | No redaction |
| 956 | CORECIVIC_1462776 | CORECIVIC_1462777 | 8/22/2016 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 957 | CORECIVIC_1462778 | CORECIVIC_1462778 | 8/22/2016 | | | | No redaction |
| 958 | CORECIVIC_1462779 | CORECIVIC_1462779 | 8/22/2016 | | | | No redaction |
| 959 | CORECIVIC_1462780 | CORECIVIC_1462782 | 8/22/2016 | Hammonds, Brian <bhammonds> | Metcalf, Natasha <nmetcalf> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 960 | CORECIVIC_1463039 | CORECIVIC_1463041 | 10/16/2013 | White, Linda <lwhite> | Stone, Stacey <ston5194> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 961 | CORECIVIC_1463042 | CORECIVIC_1463042 | 10/16/2013 | | | | No redaction |
| 962 | CORECIVIC_1463043 | CORECIVIC_1463046 | 10/17/2013 | Stone, Stacey <ston5194> | White, Linda <lwhite> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 963 | CORECIVIC_1463047 | CORECIVIC_1463047 | 10/17/2013 | | | | No redaction |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 964 | CORECIVIC_1463068 | CORECIVIC_1463070 | 1/15/2015 | Steve Curry <securry@currylawfirm.com> | Shew, Dianna <shew3489>;Stone, Stacey <ston5194> | Atwood, Kelly <katwood>;Lavely, Carol <lave8852> | Communication with Outside counsel for the purposes of litigation regarding facility operations |
| 965 | CORECIVIC_1463071 | CORECIVIC_1463074 | 1/22/2015 | Steve Curry <securry@currylawfirm.com> | Shew, Dianna <shew3489>;Giles, Stacey <gile1762>;Stone, Stacey <ston5194> | Atwood, Kelly <katwood>;Lavely, Carol <lave8852> | Communication with Outside counsel for the purposes of litigation regarding facility operations |
| 966 | CORECIVIC_1463075 | CORECIVIC_1463078 | 1/22/2015 | Lavely, Carol <lave8852> | Steve Curry <securry@currylawfirm.com> | Stone, Stacey <ston5194>;Giles, Stacey <gile1762> | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 967 | CORECIVIC_1463079 | CORECIVIC_1463081 | 6/10/2015 | Stone, Stacey <ston5194> | Shew, Dianna <shew3489> | Davis, Darla <dobarr> | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 968 | CORECIVIC_1463082 | CORECIVIC_1463082 | 6/10/2015 | | | | No redaction |
| 969 | CORECIVIC_1463083 | CORECIVIC_1463092 | 9/19/2016 | Stone, Stacey <ston5194> | Lau, Norman <e38713882ec6> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government policy |
| 970 | CORECIVIC_1463093 | CORECIVIC_1463095 | 7/11/2013 | Verhulst, Bart <verh9495> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 971 | CORECIVIC_1463096 | CORECIVIC_1463098 | 2/25/2016 | Pugh, Michael <mpugh> | Powell, John <e382338381d2> | Wengler, Valerie <vwengler>;Nilius, Robert <rnilius> | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 972 | CORECIVIC_1463099 | CORECIVIC_1463101 | 2/25/2016 | Wengler, Valerie <vwengler> | Powell, John <e382338381d2> | Pugh, Michael <mpugh>;Nilius, Robert <rnilius> | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 973 | CORECIVIC_1463102 | CORECIVIC_1463103 | 10/7/2014 | Pryor, Joe <pryo8232> | Russell, Don <drussell> | Lucero, Geraldine <glucero> | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 974 | CORECIVIC_1463104 | CORECIVIC_1463105 | 10/7/2014 | Lucero, Geraldine <glucero> | Pryor, Joe <pryo8232> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 975 | CORECIVIC_1463106 | CORECIVIC_1463107 | 7/15/2015 | Pryor, Joe <pryo8232> | Lucero, Geraldine <glucero>;Cook, Robert <rocook> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 976 | CORECIVIC_1463108 | CORECIVIC_1463108 | 7/15/2015 | | | | No redaction |
| 977 | CORECIVIC_1463109 | CORECIVIC_1463109 | 7/15/2015 | | | | No redaction |
| 978 | CORECIVIC_1463110 | CORECIVIC_1463113 | 7/15/2015 | | | | No redaction |
| 979 | CORECIVIC_1463114 | CORECIVIC_1463114 | 7/15/2015 | | | | No redaction |
| 980 | CORECIVIC_1463181 | CORECIVIC_1463182 | 5/15/2012 | Vaughn, Lee <lvaughn> | Wengler, Valerie <vwengler>;Olson, Carol <olso3962>;Shew, Dianna <shew3489> | Russell, Don <drussell>;James, Mary <jame3652> | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 981 | CORECIVIC_1463183 | CORECIVIC_1463184 | 3/21/2014 | Aycock, Pam <paycock> | Howell, Pam <phowell> | Davis, Darla <dobarr> | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 982 | CORECIVIC_1463185 | CORECIVIC_1463185 | 9/8/2015 | Rivera, Candace <rive2986> | Yemma, David <yemm6631>;Daugherty, Sean <daug1871>;Hivner, Dana <oren3665>;Walkama, Alan <walk8777>;Steepleton, Lacey <stoo3086>;Domes, Thomas <dome2439>;Adamson, Carey <adam8019>;Antonucci, Lisa <anto5653>;Gettings, Robert <gett5428>;Price, Monte <pric4072>;Cox, Anna <cox1462>;Austin, Latosia <laustin>;Phillips, Diane <phil0928>;Olarewaju, Mallory <olar18434b0> | Johnson, Dennis <john2965>;Bedard, Laura <beda0522> | No redaction |
| 983 | CORECIVIC_1463186 | CORECIVIC_1463269 | 9/8/2015 | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 984 | CORECIVIC_1463337 | CORECIVIC_1463339 | 10/7/2014 | Odubeko, Ashley <odub1046> | Bedard, Laura <beda0522> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 985 | CORECIVIC_1463340 | CORECIVIC_1463342 | 5/23/2016 | Berkebile, David <berk9018b1e> | Hall, Keith <hall5609> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 986 | CORECIVIC_1463343 | CORECIVIC_1463343 | 5/23/2016 | | | | No redaction |
| 987 | CORECIVIC_1463344 | CORECIVIC_1463346 | 1/13/2017 | Shew, Dianna <shew3489> | Berkebile, David <berk9018b1e>;Hall, Keith <hall5609>;Lau, Norman <e38713882ec6> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 988 | CORECIVIC_1463347 | CORECIVIC_1463347 | 3/19/2014 | Judd, Betty <bjudd> | Cook, Robert <rocook> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |

| # | Begin Bates | End Bates | Date | From | To | CC | Email | Description |
|---|---|---|---|---|---|---|---|---|
| 989 | CORECIVIC_1463348 | CORECIVIC_1463349 | 3/20/2014 | Wilkins, Renee <wilk6931> | Russell, Don <drussell> | Cook, Robert <rocook> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 990 | CORECIVIC_1463350 | CORECIVIC_1463351 | 6/10/2014 | Davis, Darla <dobarr> | Steve Curry <securry@currylawfirm.com> | | | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 991 | CORECIVIC_1463352 | CORECIVIC_1463361 | 6/10/2014 | | | | | No redaction |
| 992 | CORECIVIC_1463362 | CORECIVIC_1463362 | 4/22/2014 | Bedard, Laura <beda0522> | Shew, Dianna <shew3489>;Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 993 | CORECIVIC_1463394 | CORECIVIC_1463396 | 1/20/2016 | Pugh, Michael <mpugh> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 994 | CORECIVIC_1463457 | CORECIVIC_1463458 | 8/12/2012 | Hininger, Damon <dhininger> | Lappin, Harley <lapp0420>;Grande, Tony <tgrande>;Groom, Steve <sgroom>;Collins, Brian <coll7166> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 995 | CORECIVIC_1463459 | CORECIVIC_1463462 | 8/12/2012 | | | | | No redaction |
| 996 | CORECIVIC_1463463 | CORECIVIC_1463463 | 8/12/2012 | | | | | No redaction |
| 997 | CORECIVIC_1463464 | CORECIVIC_1463464 | 7/8/2013 | Beasley, Jeb <jbeasley> | Hininger, Damon <dhininger>;Lappin, Harley <lapp0420> | Grande, Tony <tgrande>;Verhulst, Bart <verh9495>;Wilcoxen, Andrea <wilc4257> | jeb.beasley@cca.com | No redaction |
| 998 | CORECIVIC_1463465 | CORECIVIC_1463467 | 7/8/2013 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 999 | CORECIVIC_1463468 | CORECIVIC_1463468 | 7/8/2013 | | | | | No redaction |
| 1000 | CORECIVIC_1463469 | CORECIVIC_1463469 | 7/8/2013 | | | | | No redaction |
| 1001 | CORECIVIC_1463470 | CORECIVIC_1463470 | 7/8/2013 | | | | | No redaction |
| 1002 | CORECIVIC_1463471 | CORECIVIC_1463471 | 7/8/2013 | | | | | No redaction |
| 1003 | CORECIVIC_1463472 | CORECIVIC_1463473 | 4/15/2014 | MURRAY, Don <domurray> | Lappin, Harley <lapp0420>;Robinson, John <jorobinson> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1004 | CORECIVIC_1463474 | CORECIVIC_1463476 | 5/23/2014 | Lappin, Harley <lapp0420> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding government contract |
| 1005 | CORECIVIC_1463477 | CORECIVIC_1463478 | 5/25/2012 | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495>;Lappin, Harley <lapp0420>;Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1006 | CORECIVIC_1463479 | CORECIVIC_1463480 | 9/10/2013 | Odubeko, Ashley <odub1046> | MURRAY, Don <domurray> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1007 | CORECIVIC_1463481 | CORECIVIC_1463482 | 9/10/2013 | | | | | No redaction |
| 1008 | CORECIVIC_1463483 | CORECIVIC_1463484 | 9/10/2013 | | | | | No redaction |
| 1009 | CORECIVIC_1463485 | CORECIVIC_1463486 | 9/10/2013 | | | | | No redaction |
| 1010 | CORECIVIC_1463487 | CORECIVIC_1463488 | 9/10/2013 | MURRAY, Don <domurray> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1011 | CORECIVIC_1463489 | CORECIVIC_1463490 | 1/31/2014 | Odubeko, Ashley <odub1046> | Rivera, Candace <rive2986>;Pugh, Michael <mpugh>;Nalley, Michael <nall3813>;Robinson, John <jorobinson>;Baxter, John <baxt6454>;Baxley Jr, Stephen <baxl6635>;Verhulst, Bart <verh9495>;Odom, Anthony <aodom>;MURRAY, Don <domurray>;Garner, Amy <agarner> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1012 | CORECIVIC_1463491 | CORECIVIC_1463517 | 1/31/2014 | | | | | No redaction |
| 1013 | CORECIVIC_1463518 | CORECIVIC_1463518 | 1/31/2014 | michael | rivera;candace | | | No redaction |
| 1014 | CORECIVIC_1463519 | CORECIVIC_1463529 | 1/31/2014 | | | | | No redaction |
| 1015 | CORECIVIC_1463530 | CORECIVIC_1463530 | 9/19/2011 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1016 | CORECIVIC_1463531 | CORECIVIC_1463534 | 9/19/2011 | | | | | No redaction |
| 1017 | CORECIVIC_1463535 | CORECIVIC_1463535 | 12/9/2011 | Metcalf, Natasha <nmetcalf> | nmetcalf@comcast.net <nmetcalf@comcast.net> | | | No redaction |
| 1018 | CORECIVIC_1463536 | CORECIVIC_1463604 | 12/9/2011 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding general company operations |

| No. | Begin Bates | End Bates | Date | From | To | CC | CC2 | Description |
|---|---|---|---|---|---|---|---|---|
| 1019 | CORECIVIC_1463605 | CORECIVIC_1463605 | 12/9/2011 | Metcalf, Natasha <nmetcalf> | Baker, Kathy <bake9393> | | | No redaction |
| 1020 | CORECIVIC_1463606 | CORECIVIC_1463674 | 12/9/2011 | | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1021 | CORECIVIC_1463675 | CORECIVIC_1463675 | 2/17/2012 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | No redaction |
| 1022 | CORECIVIC_1463676 | CORECIVIC_1463761 | 2/17/2012 | | | | | Attachment to communication with in-house counsel for the purposes of litigation regarding general company operations |
| 1023 | CORECIVIC_1463762 | CORECIVIC_1463762 | 4/5/2012 | Metcalf, Natasha <nmetcalf> | Baker, Kathy <bake9393> | | | No redaction |
| 1024 | CORECIVIC_1463763 | CORECIVIC_1463848 | 4/5/2012 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding general company operations |
| 1025 | CORECIVIC_1463849 | CORECIVIC_1463851 | 7/27/2012 | Metcalf, Natasha <nmetcalf> | Thompson, Ronald <thom9774> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1026 | CORECIVIC_1463852 | CORECIVIC_1463852 | 8/3/2012 | Metcalf, Natasha <nmetcalf> | Baker, Kathy <bake9393> | | | No redaction |
| 1027 | CORECIVIC_1463853 | CORECIVIC_1463950 | 8/3/2012 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding general company operations |
| 1028 | CORECIVIC_1463951 | CORECIVIC_1463951 | 8/3/2012 | Metcalf, Natasha <nmetcalf> | Baker, Kathy <bake9393> | | | No redaction |
| 1029 | CORECIVIC_1463952 | CORECIVIC_1464049 | 8/3/2012 | | | | | Attachment to communication with Outside counsel for the purposes of litigation regarding general company operations |
| 1030 | CORECIVIC_1464050 | CORECIVIC_1464052 | 8/6/2012 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1031 | CORECIVIC_1464053 | CORECIVIC_1464054 | 10/2/2012 | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>;Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1032 | CORECIVIC_1464055 | CORECIVIC_1464055 | 10/23/2012 | Metcalf, Natasha <nmetcalf> | Christmas, Heather <chri1329> | | | No redaction |
| 1033 | CORECIVIC_1464056 | CORECIVIC_1464153 | 10/23/2012 | | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1034 | CORECIVIC_1464154 | CORECIVIC_1464155 | 11/29/2012 | Mayberry, Lucibeth <lmayberry> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1035 | CORECIVIC_1464156 | CORECIVIC_1464156 | 12/10/2012 | Metcalf, Natasha <nmetcalf> | Levins, Catherine <levi0688> | | | No redaction |
| 1036 | CORECIVIC_1464157 | CORECIVIC_1464260 | 12/10/2012 | | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1037 | CORECIVIC_1464261 | CORECIVIC_1464261 | 1/30/2013 | Metcalf, Natasha <nmetcalf> | Levins, Catherine <levi0688> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1038 | CORECIVIC_1464262 | CORECIVIC_1464263 | 4/16/2013 | Levins, Catherine <levi0688> | Amanda.Kush@ey.com <amanda.kush@ey.com> | Metcalf, Natasha <nmetcalf> | | No redaction |
| 1039 | CORECIVIC_1464264 | CORECIVIC_1464269 | 4/16/2013 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1040 | CORECIVIC_1464270 | CORECIVIC_1464276 | 4/16/2013 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1041 | CORECIVIC_1464277 | CORECIVIC_1464300 | 4/16/2013 | | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1042 | CORECIVIC_1464301 | CORECIVIC_1464306 | 4/16/2013 | | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1043 | CORECIVIC_1464307 | CORECIVIC_1464312 | 4/16/2013 | | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1044 | CORECIVIC_1464313 | CORECIVIC_1464318 | 4/16/2013 | | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1045 | CORECIVIC_1464319 | CORECIVIC_1464322 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1046 | CORECIVIC_1464323 | CORECIVIC_1464328 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1047 | CORECIVIC_1464329 | CORECIVIC_1464333 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1048 | CORECIVIC_1464334 | CORECIVIC_1464354 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1049 | CORECIVIC_1464355 | CORECIVIC_1464375 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1050 | CORECIVIC_1464376 | CORECIVIC_1464396 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1051 | CORECIVIC_1464397 | CORECIVIC_1464417 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1052 | CORECIVIC_1464418 | CORECIVIC_1464418 | 4/16/2013 | | | | No redaction |
| 1053 | CORECIVIC_1464419 | CORECIVIC_1464420 | 4/16/2013 | Levins, Catherine <levi0688> | Amanda.Kush@ey.com <amanda.kush@ey.com> | Metcalf, Natasha <nmetcalf> | No redaction |
| 1054 | CORECIVIC_1464421 | CORECIVIC_1464447 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1055 | CORECIVIC_1464448 | CORECIVIC_1464471 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding government contract |
| 1056 | CORECIVIC_1464472 | CORECIVIC_1464472 | 4/16/2013 | | | | No redaction |
| 1057 | CORECIVIC_1464473 | CORECIVIC_1464496 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding general company operations; government contract |
| 1058 | CORECIVIC_1464497 | CORECIVIC_1464520 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding general company operations; government contract |
| 1059 | CORECIVIC_1464521 | CORECIVIC_1464544 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding general company operations; government contract |
| 1060 | CORECIVIC_1464545 | CORECIVIC_1464562 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding general company operations; government contract |
| 1061 | CORECIVIC_1464563 | CORECIVIC_1464586 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding general company operations; government contract |
| 1062 | CORECIVIC_1464587 | CORECIVIC_1464607 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding general company operations; government contract |
| 1063 | CORECIVIC_1464608 | CORECIVIC_1464628 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding general company operations; government contract |
| 1064 | CORECIVIC_1464629 | CORECIVIC_1464649 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding general company operations; government contract |
| 1065 | CORECIVIC_1464650 | CORECIVIC_1464670 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding general company operations; government contract |
| 1066 | CORECIVIC_1464671 | CORECIVIC_1464691 | 4/16/2013 | | | | Discussion regarding communication with Outside counsel for the purposes of litigation regarding general company operations; government contract |
| 1067 | CORECIVIC_1464692 | CORECIVIC_1464692 | 4/16/2013 | | | | No redaction |
| 1068 | CORECIVIC_1464693 | CORECIVIC_1464693 | 6/25/2013 | Lindsey, Susan <slindsey> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1069 | CORECIVIC_1464694 | CORECIVIC_1464701 | 6/28/2013 | Metcalf, Natasha <nmetcalf> | Bodo, Christine <cbodo> | Cotner, Kerry <kecotner> | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1070 | CORECIVIC_1464702 | CORECIVIC_1464702 | 6/28/2013 | | | | No redaction |
| 1071 | CORECIVIC_1464703 | CORECIVIC_1464705 | 7/9/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1072 | CORECIVIC_1464706 | CORECIVIC_1464706 | 4/9/2014 | Shew, Dianna <shew3489> | MURRAY, Don <domurray>;Carter, Cole <ccarter>;Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1073 | CORECIVIC_1464707 | CORECIVIC_1464710 | 3/7/2014 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1074 | CORECIVIC_1464711 | CORECIVIC_1464713 | 4/17/2012 | Aycock, Pam <paycock> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1075 | CORECIVIC_1464714 | CORECIVIC_1464715 | 4/17/2012 | | | | No redaction |
| 1076 | CORECIVIC_1464716 | CORECIVIC_1464716 | 4/17/2012 | | | | No redaction |
| 1077 | CORECIVIC_1464717 | CORECIVIC_1464717 | 4/17/2012 | | | | No redaction |
| 1078 | CORECIVIC_1464718 | CORECIVIC_1464718 | 4/17/2012 | | | | No redaction |
| 1079 | CORECIVIC_1464719 | CORECIVIC_1464719 | 4/17/2012 | | | | No redaction |
| 1080 | CORECIVIC_1464720 | CORECIVIC_1464720 | 4/17/2012 | | | | No redaction |
| 1081 | CORECIVIC_1464721 | CORECIVIC_1464721 | 4/17/2012 | | | | No redaction |
| 1082 | CORECIVIC_1464722 | CORECIVIC_1464722 | 4/17/2012 | | | | No redaction |
| 1083 | CORECIVIC_1464723 | CORECIVIC_1464723 | 4/17/2012 | | | | No redaction |
| 1084 | CORECIVIC_1464724 | CORECIVIC_1464724 | 4/17/2012 | | | | No redaction |
| 1085 | CORECIVIC_1464725 | CORECIVIC_1464725 | 4/17/2012 | | | | No redaction |
| 1086 | CORECIVIC_1464726 | CORECIVIC_1464726 | 4/17/2012 | | | | No redaction |
| 1087 | CORECIVIC_1464727 | CORECIVIC_1464727 | 4/17/2012 | | | | No redaction |
| 1088 | CORECIVIC_1464728 | CORECIVIC_1464730 | 9/2/2015 | Cope, Jason <jcope> | Baxter, John <baxt6454> | Baxley Jr, Stephen <baxl6635> | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1089 | CORECIVIC_1464731 | CORECIVIC_1464732 | 12/22/2015 | Baxley Jr, Stephen <baxl6635> | Baxter, John <baxt6454> | Wengler, Valerie <vwengler> | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1090 | CORECIVIC_1464733 | CORECIVIC_1464733 | 12/22/2015 | | | | No redaction |
| 1091 | CORECIVIC_1464734 | CORECIVIC_1464737 | 9/11/2015 | Odubeko, Ashley <odub1046> | Beach, Emilee <mcga8479>;Berkebile, David <berk9018b1e>;Ensey, Virgil <ense0572> | Linville, Miriam <linv0725411>;Shew, Dianna <shew3489> | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1092 | CORECIVIC_1464738 | CORECIVIC_1464741 | 9/11/2015 | Beach, Emilee <mcga8479> | Beach, Emilee <mcga8479> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1093 | CORECIVIC_1464742 | CORECIVIC_1464745 | 9/11/2015 | Beach, Emilee <mcga8479> | Berkebile, David <berk9018b1e> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1094 | CORECIVIC_1464746 | CORECIVIC_1464749 | 9/14/2015 | Odubeko, Ashley <odub1046> | Beach, Emilee <mcga8479>;Berkebile, David <berk9018b1e>;Ensey, Virgil <ense0572> | Linville, Miriam <linv0725411>;Shew, Dianna <shew3489> | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1095 | CORECIVIC_1464750 | CORECIVIC_1464751 | 10/12/2015 | Holliday, Rebecca <e38455086437> | Beach, Emilee <mcga8479> | Shuttleworth, Jean <shut6984> | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1096 | CORECIVIC_1464752 | CORECIVIC_1464756 | 10/12/2015 | | | | No redaction |
| 1097 | CORECIVIC_1464757 | CORECIVIC_1464758 | 10/12/2015 | | | | No redaction |
| 1098 | CORECIVIC_1150010 | CORECIVIC_1150010 | 3/2/2012 | | Odom, Anthony <aodom>;Porter, Kim <kporter>;Alsup ii, Thomas <alsu5027>;Beasley, Jeb <jbeasley>;Wiley, Jeremy <jwiley> | | No redaction |
| 1099 | CORECIVIC_1150011 | CORECIVIC_1150031 | 3/2/2012 | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1100 | CORECIVIC_1464759 | CORECIVIC_1464760 | 8/18/2016 | Matt Beasley <matt.beasley@siliconranchcorp.com> | Beasley, Jeb <jbeasley>;Wish <thomaswbeasley@gmail.com> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1101 | CORECIVIC_1464761 | CORECIVIC_1464763 | 8/18/2016 | Tom Beasley <thomaswbeasley@gmail.com> | Beasley, Jeb <jbeasley> | Matt Beasley <matt.beasley@siliconranchcorp.com> | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1102 | CORECIVIC_1464764 | CORECIVIC_1464765 | 1/11/2017 | Beasley, Jeb <jbeasley> | Ivens, Chelsea <iven0714138> | | | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 1103 | CORECIVIC_1464766 | CORECIVIC_1464768 | 12/22/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>;Baxley Jr, Stephen <baxl5635>;Pryor, Joe <pryo8232>;Hall, Keith <hall5609>;Wengler, Valerie <vwengler>;Baxter, John <baxt6454> | Robinson, John <jorobinson>;Verhulst, Bart <verh9495>;Beasley, Jeb <jbeasley>;MURRAY, Don <domurray> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1104 | CORECIVIC_1464769 | CORECIVIC_1464769 | 12/22/2014 | | | | | No redaction |
| 1105 | CORECIVIC_1464770 | CORECIVIC_1464771 | 12/22/2014 | Pryor, Joe <pryo8232> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>;Baxley Jr, Stephen <baxl6635>;Hall, Keith <hall5609>;Wengler, Valerie <vwengler>;Baxter, John <baxt6454>;Robinson, John <jorobinson>;Verhulst, Bart <verh9495>;Beasley, Jeb <jbeasley>;MURRAY, Don <domurray> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1106 | CORECIVIC_1464772 | CORECIVIC_1464772 | 12/22/2014 | | | | | No redaction |
| 1107 | CORECIVIC_1464773 | CORECIVIC_1464774 | 1/14/2016 | Driskill, Terri <jack7991> | Metcalf, Natasha <nmetcalf>;MURRAY, Don <domurray>;Ellis, Joseph <e3850428077a>;Odubeko, Ashley <odub1046>;Pryor, Joe <pryo8232>;Hall, Keith <hall5609>;Cook, Robert <rocook> | Baxter, John <baxt6454>;Beasley, Jeb <jbeasley>;Baxley Jr, Stephen <baxl6635> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1108 | CORECIVIC_1464775 | CORECIVIC_1464775 | 1/14/2016 | | | | | No redaction |
| 1109 | CORECIVIC_1464776 | CORECIVIC_1464777 | 3/15/2016 | Barker, Michelle <mbarker> | Mayberry, Lucibeth <lmayberry>;Metcalf, Natasha <nmetcalf>;Beasley, Jeb <jbeasley> | Cason, Stacey <caso7368>;Ferrell, Brian <bferrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1110 | CORECIVIC_1464778 | CORECIVIC_1464778 | 3/15/2016 | | | | | No redaction |
| 1111 | CORECIVIC_1464779 | CORECIVIC_1464780 | 9/10/2014 | Odubeko, Ashley <odub1046> | Alden, Lisa <tetr4835>;Baker, Kathy <bake9393>;Barnard, Trish <tbarnard>;Elrod, Ben <belrod>;Hammonds, Brian <bhammonds>;Lester, Amanda <amlester>;Lohberger, Tim <tlohberger>;Lowery, Jackson <lowe07178d0>;Metcalf, Natasha <nmetcalf>;Shuttleworth, Jean <shut6984>;Sullivan, Curtiss <cusullivan>;Verhulst, Bart <verh9495>;Hall, Keith <hall5609>;Robinson, John <jorobinson>;Beasley, Jeb <jbeasley>;Pryor, Joe <pryo8232>;Fuqua, Amy <fuqu0358> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1112 | CORECIVIC_1464781 | CORECIVIC_1464791 | 9/10/2014 | | | | | No redaction |
| 1113 | CORECIVIC_1464792 | CORECIVIC_1464793 | 7/21/2015 | Odubeko, Ashley <odub1046> | Alden, Lisa <tetr4835>;Barnard, Trish <tbarnard>;Elrod, Ben <belrod>;Fuqua, Amy <fuqu0358>;Hammonds, Brian <bhammonds>;Lohberger, Tim <tlohberger>;Lowery, Jackson <lowe07178d0>;Metcalf, Natasha <nmetcalf>;Shuttleworth, Jean <shut6984>;Sullivan, Curtiss <cusullivan>;Verhulst, Bart <verh9495>;Sherling, Alexander <sher5483>;Beasley, Jeb <jbeasley>;Hall, Keith <hall5609>;Nalley, Michael <nall3813>;Ensey, Virgil <ense0572> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1114 | CORECIVIC_1464794 | CORECIVIC_1464804 | 7/21/2015 | | | | | No redaction |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1115 | CORECIVIC_1464805 | CORECIVIC_1464806 | 8/10/2016 | Hall, Keith <hall5609> | Metcalf, Natasha <nmetcalf>;Elrod, Ben <belrod>;Alden, Lisa <tetr4835>;Barnard, Trish <tbarnard>;Sullivan, Curtiss <cusullivan>;Lohberger, Tim <tlohberger>;Hammonds, Brian <bhammonds>;Fuqua, Amy <fuqu0358>;Sherling, Alexander <sher5483>;Shuttleworth, Jean <shut6984>;Nalley, Michael <nall3813>;Verhulst, Bart <verh9495>;Beasley, Jeb <jbeasley> | Linville, Miriam <linv0725411> | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1116 | CORECIVIC_1464807 | CORECIVIC_1464807 | 8/10/2016 | | | | | No redaction |
| 1117 | CORECIVIC_1464965 | CORECIVIC_1464967 | 9/30/2013 | Stewart, Don <dostewart> | Conry, Steven <conr8736> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1118 | CORECIVIC_1464968 | CORECIVIC_1464968 | 9/30/2013 | | | | | No redaction |
| 1119 | CORECIVIC_1464969 | CORECIVIC_1464970 | 12/29/2014 | Cook, Robert <rocook> | Pryor, Joe <pryo8232>;Martin, Kevin <kmartin>;Judd, Betty <bjudd>;Russell, Don <drussell>;Betrus, Mike <mbetrus>;Martinez, Glen <gmartinez> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1120 | CORECIVIC_1464971 | CORECIVIC_1464971 | 12/29/2014 | | | | | No redaction |
| 1121 | CORECIVIC_1464972 | CORECIVIC_1464973 | 2/17/2012 | Craddock, Scott <scraddock> | Demler, Karin <kdemler> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1122 | CORECIVIC_1464974 | CORECIVIC_1464977 | 9/27/2013 | Groom, Steve <sgroom> | Carter, Cole <ccarter> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1123 | CORECIVIC_1464978 | CORECIVIC_1464978 | 5/20/2014 | Dunker, Cheryl <ccdunk0360292> | Craddock, Scott <scraddock> | | | No redaction |
| 1124 | CORECIVIC_1464979 | CORECIVIC_1464999 | 5/20/2014 | | | | | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 1125 | CORECIVIC_1465000 | CORECIVIC_1465000 | 8/4/2014 | Craddock, Scott <scraddock> | Mcallister, Darla <dmcalliste> | | | No redaction |
| 1126 | CORECIVIC_1465001 | CORECIVIC_1465001 | 8/4/2014 | | | | | No redaction |
| 1127 | CORECIVIC_1465002 | CORECIVIC_1465002 | 8/4/2014 | | | | | No redaction |
| 1128 | CORECIVIC_1465003 | CORECIVIC_1465003 | 8/4/2014 | | | | | No redaction |
| 1129 | CORECIVIC_1465004 | CORECIVIC_1465010 | 8/4/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 1130 | CORECIVIC_1465011 | CORECIVIC_1465011 | 8/4/2014 | | | | | No redaction |
| 1131 | CORECIVIC_1465012 | CORECIVIC_1465012 | 8/4/2014 | | | | | No redaction |
| 1132 | CORECIVIC_1465013 | CORECIVIC_1465015 | 8/24/2015 | Craddock, Scott <scraddock> | Holliday, Rebecca <ccholl9774b2f> | | | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 1133 | CORECIVIC_1465016 | CORECIVIC_1465017 | 8/24/2015 | | | | | No redaction |
| 1134 | CORECIVIC_1465018 | CORECIVIC_1465019 | 12/5/2014 | Ayers, Mike <ayer4947> | Bodo, Christine <cbodo>;Cullum, Ward <cull3501>;Quasny, Jeff <jquasny>;Rasmussen, Erik <rasm2264>;Kerry Hart (khart@viabilitycompany.com) <khart@viabilitycompany.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1135 | CORECIVIC_1465020 | CORECIVIC_1465020 | 12/5/2014 | | | | | No redaction |
| 1136 | CORECIVIC_1465021 | CORECIVIC_1465022 | 12/5/2014 | Ayers, Mike <ayer4947> | Bodo, Christine <cbodo>;Cullum, Ward <cull3501>;Quasny, Jeff <jquasny>;Rasmussen, Erik <rasm2264>;Kerry Hart (khart@viabilitycompany.com) <khart@viabilitycompany.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1137 | CORECIVIC_1465023 | CORECIVIC_1465023 | 12/5/2014 | | | | | No redaction |
| 1138 | CORECIVIC_1465024 | CORECIVIC_1465025 | 9/16/2013 | Fuson, Jan <jfuson> | Jackson, Terri <jack7991> | Robinson, Currisma <cpolk> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1139 | CORECIVIC_1465026 | CORECIVIC_1465026 | 1/24/2012 | Hammonds, Brian <bhammonds> | Garfinkle, David <dgarfinkle> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1140 | CORECIVIC_1465027 | CORECIVIC_1465027 | 1/24/2012 | | | | | No redaction |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1141 | CORECIVIC_1465028 | CORECIVIC_1465028 | 1/26/2012 | Hammonds, Brian <bhammonds> | Garfinkle, David <dgarfinkle> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1142 | CORECIVIC_1465029 | CORECIVIC_1465029 | 1/26/2012 | | | | | No redaction |
| 1143 | CORECIVIC_1465030 | CORECIVIC_1465031 | 2/25/2013 | Craddock, Scott <scraddock> | Garfinkle, David <dgarfinkle> | Smith, Kimberly <smit0477> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1144 | CORECIVIC_1465032 | CORECIVIC_1465032 | 2/25/2013 | | | | | No redaction |
| 1145 | CORECIVIC_1465033 | CORECIVIC_1465033 | 2/25/2013 | | | | | No redaction |
| 1146 | CORECIVIC_1465034 | CORECIVIC_1465035 | 2/25/2013 | Garfinkle, David <dgarfinkle> | Craddock, Scott <scraddock> | Smith, Kimberly <smit0477> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1147 | CORECIVIC_1465036 | CORECIVIC_1465037 | 2/26/2013 | Garfinkle, David <dgarfinkle> | Craddock, Scott <scraddock>;Smith, Kimberly <smit0477> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1148 | CORECIVIC_1465038 | CORECIVIC_1465038 | 2/26/2013 | | | | | No redaction |
| 1149 | CORECIVIC_1465039 | CORECIVIC_1465039 | 2/26/2013 | | | | | No redaction |
| 1150 | CORECIVIC_1465040 | CORECIVIC_1465040 | 2/26/2013 | | | | | No redaction |
| 1151 | CORECIVIC_1465041 | CORECIVIC_1465041 | 2/26/2013 | | | | | No redaction |
| 1152 | CORECIVIC_1465042 | CORECIVIC_1465042 | 2/26/2013 | | | | | No redaction |
| 1153 | CORECIVIC_1465043 | CORECIVIC_1465043 | 7/10/2013 | Garfinkle, David <dgarfinkle> | Simmons, Susie <ssimmons>;Wooden, Johnpaul <jwooden>;Pilaske, Crystal <ccpila3152>;Glover, Rashawnda <glov4116>;Mundell, Michele <mund1203>;Knox, Dayna <dknox>;Fuqua, Amy <fuqu0358>;Jaggers, Clinton <cjaggers> | Hammonds, Brian <bhammonds> | | No redaction |
| 1154 | CORECIVIC_1465044 | CORECIVIC_1465053 | 7/10/2013 | | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1155 | CORECIVIC_1465054 | CORECIVIC_1465054 | 7/11/2013 | Glover, Rashawnda <glov4116> | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds>;Wooden, Johnpaul <jwooden> | | No redaction |
| 1156 | CORECIVIC_1465055 | CORECIVIC_1465065 | 7/11/2013 | | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1157 | CORECIVIC_1465066 | CORECIVIC_1465068 | 12/29/2016 | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds> | Wooden, Johnpaul <jwooden> | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 1158 | CORECIVIC_1465069 | CORECIVIC_1465069 | 12/29/2016 | | | | | No redaction |
| 1159 | CORECIVIC_1465070 | CORECIVIC_1465072 | 7/6/2012 | Groom, Steve <sgroom> | Hininger, Damon <dhininger> | Grande, Tony <tgrande>;Mullenger, Todd <tmullenger>;Demler, Karin <kdemler>;Owen, Steve <sowen> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1160 | CORECIVIC_1465073 | CORECIVIC_1465073 | 7/6/2012 | | | | | No redaction |
| 1161 | CORECIVIC_1465074 | CORECIVIC_1465075 | 6/19/2013 | Owen, Steve <sowen> | Grande, Tony <tgrande> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1162 | CORECIVIC_1465076 | CORECIVIC_1465077 | 6/19/2013 | Demler, Karin <kdemler> | Regens, Brad <rege6777> | Hininger, Damon <dhininger>;Groom, Steve <sgroom>;Grande, Tony <tgrande> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1163 | CORECIVIC_1465149 | CORECIVIC_1465151 | 10/12/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Odubeko, Ashley <odub1046>;Metcalf, Natasha <nmetcalf>;Linville, Miriam <linv0725411>;Craddock, Scott <scraddock>;Hammonds, Brian <bhammonds>;Fuqua, Amy <fuqu0358>;Montanary, Roseann <rmontanary>;Smith, Tameka <e385345934cf> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1164 | CORECIVIC_1465152 | CORECIVIC_1465152 | 10/10/2014 | Hammonds, Brian <bhammonds> | Kennedy, Ashley <kenn6359>;Glover, Rashawnda <glov4116>;Mccutcheon, Ryan <mccu6224> | Wooden, Johnpaul <jwooden> | | No redaction |
| 1165 | CORECIVIC_1465153 | CORECIVIC_1465153 | 10/10/2014 | | | | | No redaction |
| 1166 | CORECIVIC_1465154 | CORECIVIC_1465164 | 10/10/2014 | | | | | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1167 | CORECIVIC_1465165 | CORECIVIC_1465165 | 10/13/2014 | Kennedy, Ashley <kenn6359> | Hammonds, Brian <bhammonds> | Wooden, Johnpaul <jwooden>;Mccutcheon, Ryan <mccu6224> | | No redaction |
| 1168 | CORECIVIC_1465166 | CORECIVIC_1465177 | 10/13/2014 | | | | | Attachment to communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 1169 | CORECIVIC_1465178 | CORECIVIC_1465178 | 10/24/2014 | Hammonds, Brian <bhammonds> | Mcallister, Darla <dmcalliste> | | | No redaction |
| 1170 | CORECIVIC_1465179 | CORECIVIC_1465180 | 10/24/2014 | | | | | Attachment to communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 1171 | CORECIVIC_1465181 | CORECIVIC_1465181 | 10/24/2014 | | | | | No redaction |
| 1172 | CORECIVIC_1465182 | CORECIVIC_1465184 | 10/24/2014 | | | | | No redaction |
| 1173 | CORECIVIC_1465185 | CORECIVIC_1465187 | 5/12/2015 | Gabbert, Rob <rgabbert> | Pfeiffer, John <jpfeiffer>;Hammonds, Brian <bhammonds> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1174 | CORECIVIC_1465188 | CORECIVIC_1465190 | 5/12/2015 | Hammonds, Brian <bhammonds> | Gabbert, Rob <rgabbert>;Pfeiffer, John <jpfeiffer>;Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1175 | CORECIVIC_1465191 | CORECIVIC_1465193 | 6/30/2015 | Garfinkle, David <dgarfinkle> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>;Hininger, Damon <dhininger>;Hammonds, Brian <bhammonds>;Cason, Stacey <caso7368>;Grande, Tony <tgrande>;Verhulst, Bart <verh9495>;Mayberry, Lucibeth <lmayberry>;Nalley, Michael <nall3813>;Beasley, Jeb <jbeasley>;White, Kim <whit7819>;Groom, Steve <sgroom>;Lappin, Harley <lapp0420>;Wooden, Johnpaul <jwooden>;Linville, Miriam <linv0725411>;Pfeiffer, John <jpfeiffer>;White, Donald <whit6961>;Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1176 | CORECIVIC_1465194 | CORECIVIC_1465194 | 6/30/2015 | | | | | No redaction |
| 1177 | CORECIVIC_1465195 | CORECIVIC_1465195 | 6/30/2015 | | | | | No redaction |
| 1178 | CORECIVIC_1465196 | CORECIVIC_1465197 | 1/20/2016 | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds>;Swindle, Patrick <swin3943> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1179 | CORECIVIC_1465198 | CORECIVIC_1465198 | 1/20/2016 | | | | | No redaction |
| 1180 | CORECIVIC_1465199 | CORECIVIC_1465203 | 1/28/2016 | Hammonds, Brian <bhammonds> | Barnsley, Jami <e38337055010>;Mccutcheon, Ryan <mccu6224> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1181 | CORECIVIC_1465204 | CORECIVIC_1465208 | 2/25/2016 | Swindle, Patrick <swin3943> | Hammonds, Brian <bhammonds> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1182 | CORECIVIC_1465209 | CORECIVIC_1465216 | 2/25/2016 | | | | | No redaction |
| 1183 | CORECIVIC_1465217 | CORECIVIC_1465219 | 4/13/2016 | Hammonds, Brian <bhammonds> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1184 | CORECIVIC_1465220 | CORECIVIC_1465220 | 4/13/2016 | | | | | No redaction |
| 1185 | CORECIVIC_1465221 | CORECIVIC_1465222 | 4/19/2016 | Metcalf, Natasha <nmetcalf> | Hammonds, Brian <bhammonds> | | | Communication with Outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1186 | CORECIVIC_1465223 | CORECIVIC_1465223 | 4/19/2016 | | | | | No redaction |
| 1187 | CORECIVIC_1465224 | CORECIVIC_1465227 | 5/5/2016 | Hammonds, Brian <bhammonds> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1188 | CORECIVIC_1465228 | CORECIVIC_1465228 | 5/5/2016 | | | | | No redaction |
| 1189 | CORECIVIC_1465229 | CORECIVIC_1465230 | 9/27/2016 | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds>;Swindle, Patrick <swin3943> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1190 | CORECIVIC_1465231 | CORECIVIC_1465231 | 9/27/2016 | | | | | No redaction |

| # | Bates Begin | Bates End | Date | From | To | CC | CC2 | Description |
|---|---|---|---|---|---|---|---|---|
| 1191 | CORECIVIC_1465232 | CORECIVIC_1465232 | 9/27/2016 | | | | | No redaction |
| 1192 | CORECIVIC_1465233 | CORECIVIC_1465234 | 10/6/2016 | Beasley, Jeb <jbeasley> | Hammonds, Brian <bhammonds>;Nalley, Michael <nall3813> | Hall, Keith <hall5609> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1193 | CORECIVIC_1465235 | CORECIVIC_1465236 | 2/9/2016 | Hininger, Damon <dhininger> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1194 | CORECIVIC_1465237 | CORECIVIC_1465237 | 2/9/2016 | | | | | No redaction |
| 1195 | CORECIVIC_1465238 | CORECIVIC_1465238 | 2/9/2016 | | | | | No redaction |
| 1196 | CORECIVIC_1465239 | CORECIVIC_1465240 | 8/5/2015 | Hopewell, Cameron <hope4745748> | Garfinkle, David <dgarfinkle> | | | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 1197 | CORECIVIC_1465241 | CORECIVIC_1465241 | 8/5/2015 | | | | | No redaction |
| 1198 | CORECIVIC_1465242 | CORECIVIC_1465242 | 8/5/2015 | | | | | No redaction |
| 1199 | CORECIVIC_1465243 | CORECIVIC_1465245 | 3/28/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock>;REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com> | Daniel.Rees@lw.com <daniel.rees@lw.com>;Hopewell, Cameron <hope4745748>;Garfinkle, David <dgarfinkle> | | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 1200 | CORECIVIC_1465246 | CORECIVIC_1465252 | 11/15/2016 | Dippolito, Peter <pdippolito@canaccordgenuity.com> | Hopewell, Cameron <hope4745748> | | | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 1201 | CORECIVIC_1466164 | CORECIVIC_1466166 | 8/5/2013 | Shuttleworth, Jean <shut6984> | White, Donald <whit6961>;Groom, Steve <sgroom> | Lappin, Harley <lapp0420>;Gimesh, John <jgimesh> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1202 | CORECIVIC_1466167 | CORECIVIC_1466167 | 8/5/2013 | | | | | No redaction |
| 1203 | CORECIVIC_1466168 | CORECIVIC_1466171 | 8/5/2013 | Groom, Steve <sgroom> | White, Donald <whit6961> | Shuttleworth, Jean <shut6984>;Lappin, Harley <lapp0420>;Gimesh, John <jgimesh>;Hininger, Damon <dhininger>;Melendez, Carlos (FSC) <cmelendez> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1204 | CORECIVIC_1466172 | CORECIVIC_1466172 | 8/5/2013 | | | | | No redaction |
| 1205 | CORECIVIC_1466173 | CORECIVIC_1466173 | 8/5/2013 | | | | | No redaction |
| 1206 | CORECIVIC_1466174 | CORECIVIC_1466175 | 5/2/2014 | Lappin, Harley <lapp0420> | Groom, Steve <sgroom> | Craddock, Scott <scraddock> | | Communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 1207 | CORECIVIC_1466176 | CORECIVIC_1466176 | 5/2/2014 | | | | | No redaction |
| 1208 | CORECIVIC_1466177 | CORECIVIC_1466177 | 5/2/2014 | | | | | No redaction |
| 1209 | CORECIVIC_1466178 | CORECIVIC_1466178 | 5/2/2014 | | | | | No redaction |
| 1210 | CORECIVIC_1466217 | CORECIVIC_1466218 | 3/13/2015 | Hininger, Damon <dhininger> | Lappin, Harley <lapp0420> | Garfinkle, David <dgarfinkle>;Grande, Tony <tgrande> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1211 | CORECIVIC_1466219 | CORECIVIC_1466222 | 8/12/2015 | Lappin, Harley <lapp0420> | Vanyur, John <ccvany994599a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 1212 | CORECIVIC_1466223 | CORECIVIC_1466224 | 1/20/2016 | Metcalf, Natasha <nmetcalf> | Garfinkle, David <dgarfinkle> | Verhulst, Bart <verh9495>;Lappin, Harley <lapp0420>;Hininger, Damon <dhininger>;Nalley, Michael <nall3813> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1213 | CORECIVIC_1466225 | CORECIVIC_1466225 | 1/20/2016 | | | | | No redaction |
| 1214 | CORECIVIC_1466226 | CORECIVIC_1466227 | 7/30/2013 | Nalley, Michael <nall3813> | Pugh, Michael <mpugh> | | don.murray@cca.com;harley.lappin@cca.com;john.robinson@cca.com;michael.nalley@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1215 | CORECIVIC_1466228 | CORECIVIC_1466230 | 8/19/2014 | Lappin, Harley <lapp0420> | MURRAY, Don <domurray> | Wilcoxen, Andrea <wilc4257>;Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1216 | CORECIVIC_1466272 | CORECIVIC_1466276 | 11/15/2012 | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1217 | CORECIVIC_1466276 | CORECIVIC_1466276 | 11/15/2012 | | | | | No redaction |
| 1218 | CORECIVIC_1466277 | CORECIVIC_1466283 | 11/15/2012 | | | | | No redaction |
| 1219 | CORECIVIC_1466284 | CORECIVIC_1466287 | 11/15/2012 | Lappin, Harley <lapp0420> | Robinson, John <jorobinson>;Thompson, Ronald <thom9774> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1220 | CORECIVIC_1466288 | CORECIVIC_1466288 | 11/15/2012 | | | No redaction |
| 1221 | CORECIVIC_1466289 | CORECIVIC_1466295 | 11/15/2012 | | | No redaction |
| 1222 | CORECIVIC_1466296 | CORECIVIC_1466298 | 2/2/2016 | Kinchen, Cynthia <kinc0951> | Laughlin, Vance <vlaughlin> | Hodge, Tina <thodge> | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1223 | CORECIVIC_1466299 | CORECIVIC_1466300 | 8/13/2012 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf>;Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1224 | CORECIVIC_1466301 | CORECIVIC_1466303 | 7/12/2013 | Robinson, John <jorobinson> | Odubeko, Ashley <odub1046>;Verhulst, Bart <verh9495>;Beasley, Jeb <jbeasley>;Nalley, Michael <nall3813>;Shew, Dianna <shew3489>;Craddock, Scott <scraddock>;Owen, Steve <sowen> | Metcalf, Natasha <nmetcalf> | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1225 | CORECIVIC_1466304 | CORECIVIC_1466306 | 7/11/2013 | Lindsey, Susan <slindsey> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 1226 | CORECIVIC_1466307 | CORECIVIC_1466308 | 8/20/2013 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1227 | CORECIVIC_1466309 | CORECIVIC_1466309 | 8/20/2013 | | | | No redaction |
| 1228 | CORECIVIC_1466310 | CORECIVIC_1466310 | 9/14/2015 | Shaw, John <jshaw> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1229 | CORECIVIC_1466311 | CORECIVIC_1466311 | 9/14/2015 | | | | No redaction |
| 1230 | CORECIVIC_1466312 | CORECIVIC_1466312 | 9/14/2015 | | | | No redaction |
| 1231 | CORECIVIC_1466313 | CORECIVIC_1466316 | 2/4/2016 | Metcalf, Natasha <nmetcalf> | Vanyur, John <ccvany994599a> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1232 | CORECIVIC_1466317 | CORECIVIC_1466317 | 2/4/2016 | | | | No redaction |
| 1233 | CORECIVIC_1466318 | CORECIVIC_1466318 | 2/4/2016 | | | | No redaction |
| 1234 | CORECIVIC_1466319 | CORECIVIC_1466322 | 4/24/2012 | Dennis DeConcini <d.deconcini@att.net> | Hininger, Damon <dhininger> | Andrews, William <andr8665>;Anne Mariucci <anne@mariucci.com>;C.Michael Jacobi <mjacobi@msn.com>;Charles Overby <coverby@freedomforum.org>;DonnaAlvarado <dmalva@aol.com>;Ferguson, John <jferguson>;HenriWedell <hwedell@yahoo.com>;John Correnti <jcorrenti@yahoo.com>;JohnHorne <jhorne38@bellsouth.net>;John Prann <jprann750@aol.com>;JosephRussell <bdorris@elanpolo.com>;T. Don Hutto <tdonh@comcast.net>;Thurgood Marshall, Jr. <t.marshall.jr@bingham.com>;Barbara Howell <jhowell3901@charter.net>;Denise SooHoo <denise.soohoo@bingham.com>;IndiaRyer (iryer@hotmail.com);Juanie Fuqua <jfuqua@freedomforum.org>;Lisa Rice <wmfandrews@aol.com>;Collins, Brian <coll7166>;Grande, Tony <tgrande>;Lappin, Harley <lapp0420>;Mullenger, Todd <tmullenger>;Groom, Steve <sgroom>;Walker, Mitch <mwalker@bassberry.com>;Swindle, Patrick <swin3943>;Garfinkle, David <dgarfinkle> | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 1235 | CORECIVIC_1466323 | CORECIVIC_1466323 | 5/24/2012 | Knox, Dayna <dknox> | Hammonds, Brian <bhammonds>;Garfinkle, David <dgarfinkle>;Mullenger, Todd <tmullenger>;Marasco, Lou <mara2645>;Miller, Tony <tmiller>;Fuqua, Amy <fuqu0358>;Bliek, Jacob <blie5484>;Mccutcheon, Ryan <mccu6224>;Jaggers, Clinton <cjaggers>;Hinton, Peggy <phinton>;Ramos, Maria (FSC) <ramo1269>;Day, Brian <day5397>;Ariola, Marcelo <ario3559> | | No redaction |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1236 | CORECIVIC_1466324 | CORECIVIC_1466449 | 5/24/2012 | | | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1237 | CORECIVIC_1466450 | CORECIVIC_1466454 | 1/9/2013 | Metcalf, Natasha <nmetcalf> | Rivera, Candace <rive2986> | Jackson, Terri <jack7991>;MURRAY, Don <domurray>;Thompson, Ronald <thom9774>;Montanary, Roseann <rmontanary>;Cason, Stacey <caso7368>;Shew, Dianna <shew3489> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1238 | CORECIVIC_1466455 | CORECIVIC_1466458 | 9/5/2013 | Jackson, Terri <jack7991> | MURRAY, Don <domurray>;Cullum, Ward <cull3501> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1239 | CORECIVIC_1466459 | CORECIVIC_1466459 | 9/5/2013 | | | | | No redaction |
| 1240 | CORECIVIC_1466460 | CORECIVIC_1466460 | 8/22/2014 | Ayers, Mike <ayer4947> | MURRAY, Don <domurray> | Quasny, Jeff <jquasny> | | No redaction |
| 1241 | CORECIVIC_1466461 | CORECIVIC_1466474 | 8/22/2014 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1242 | CORECIVIC_1466475 | CORECIVIC_1466478 | 10/22/2014 | Hollingsworth, Lisa JE <holl9478> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1243 | CORECIVIC_1466479 | CORECIVIC_1466485 | 12/21/2015 | MURRAY, Don <domurray> | Ellis, Joseph <e3850428077a> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1244 | CORECIVIC_1466486 | CORECIVIC_1466488 | 12/19/2016 | MURRAY, Don <domurray> | Cullum, Ward <cull3501> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1245 | CORECIVIC_1466489 | CORECIVIC_1466491 | 1/17/2017 | Swindle, Patrick <swin3943> | Cullum, Ward <cull3501> | MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1246 | CORECIVIC_1466492 | CORECIVIC_1466494 | 2/20/2012 | MURRAY, Don <domurray> | Bliek, Jacob <blie5484> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1247 | CORECIVIC_1466495 | CORECIVIC_1466495 | 2/20/2012 | | | | | No redaction |
| 1248 | CORECIVIC_1466496 | CORECIVIC_1466496 | 2/20/2012 | | | | | No redaction |
| 1249 | CORECIVIC_1466497 | CORECIVIC_1466497 | 2/20/2012 | | | | | No redaction |
| 1250 | CORECIVIC_1466498 | CORECIVIC_1466499 | 10/24/2012 | MURRAY, Don <domurray> | Jackson, Terri <jack7991> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1251 | CORECIVIC_1466500 | CORECIVIC_1466500 | 10/24/2012 | | | | | No redaction |
| 1252 | CORECIVIC_1466501 | CORECIVIC_1466502 | 3/14/2013 | Cullum, Ward <cull3501> | MURRAY, Don <domurray>;Eyre, Jason <eyre9363> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1253 | CORECIVIC_1466503 | CORECIVIC_1466505 | 3/14/2013 | Cullum, Ward <cull3501> | Morris, Steve <morr8792> | Eyre, Jason <eyre9363>;MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1254 | CORECIVIC_1466506 | CORECIVIC_1466507 | 9/2/2015 | Odubeko, Ashley <odub1046> | Elrod, Ben <belrod>;Massaro, Robin <mass0713f66>;Barnard, Trish <tbarnard>;Cope, Jason <jcope>;Shew, Dianna <shew3489>;Craddock, Scott <scraddock>;Griffies, Kimberly <grif2000>;Robinson, John <jorobinson>;Hall, Keith <hall5609>;Berkebile, David <berk9018b1e>;Nalley, Michael <nall3813>;Packwood, Jessica <wola1248> | Linville, Miriam <linv0725411>;Metcalf, Natasha <nmetcalf>;Vanyur, John <ccvany994599a> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1255 | CORECIVIC_1466508 | CORECIVIC_1466509 | 8/20/2013 | Shew, Dianna <shew3489> | Lindsey, Susan <slindsey>;Robinson, John <jorobinson>;Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1256 | CORECIVIC_1466510 | CORECIVIC_1466510 | 8/20/2013 | | | | | No redaction |
| 1257 | CORECIVIC_1466511 | CORECIVIC_1466511 | 8/20/2013 | | | | | No redaction |
| 1258 | CORECIVIC_1466512 | CORECIVIC_1466512 | 8/20/2013 | | | | | No redaction |
| 1259 | CORECIVIC_1466513 | CORECIVIC_1466514 | 8/20/2013 | Robinson, John <jorobinson> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1260 | CORECIVIC_1466515 | CORECIVIC_1466515 | 8/20/2013 | | | | | No redaction |
| 1261 | CORECIVIC_1466516 | CORECIVIC_1466516 | 8/20/2013 | | | | | No redaction |
| 1262 | CORECIVIC_1466517 | CORECIVIC_1466517 | 8/20/2013 | | | | | No redaction |
| 1263 | CORECIVIC_1466518 | CORECIVIC_1466519 | 8/20/2013 | Nalley, Michael <nall3813> | Pugh, Michael <mpugh> | | michael.nalley@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1264 | CORECIVIC_1466520 | CORECIVIC_1466520 | 8/20/2013 | | | | | No redaction |
| 1265 | CORECIVIC_1466521 | CORECIVIC_1466521 | 8/20/2013 | | | | | No redaction |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1266 | CORECIVIC_1466522 | CORECIVIC_1466522 | 8/20/2013 | | | | No redaction |
| 1267 | CORECIVIC_1466523 | CORECIVIC_1466523 | 8/20/2013 | | | | No redaction |
| 1268 | CORECIVIC_1466524 | CORECIVIC_1466526 | 8/21/2013 | Nalley, Michael <nall3813> | Robinson, John <jorobinson> | | michael.nalley@cca.com | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 1269 | CORECIVIC_1466527 | CORECIVIC_1466530 | 8/21/2013 | Pugh, Michael <mpugh> | Nalley, Michael <nall3813> | | | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 1270 | CORECIVIC_1466531 | CORECIVIC_1466534 | 8/21/2013 | Nalley, Michael <nall3813> | Pugh, Michael <mpugh> | | michael.nalley@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1271 | CORECIVIC_1466535 | CORECIVIC_1466537 | 5/6/2015 | Baxter, John <baxt6454> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1272 | CORECIVIC_1466538 | CORECIVIC_1466538 | 4/7/2016 | Ayers, Mike <ayer4947> | Conry, Steven <conr8736>;Robinson, John <jorobinson>;Swenson, Daren <dswenson>;Hall, Keith <hall5609>;Schomig, James <scho8791>;Turner, Melody <meturner>;Blair, Lane <lblair>;Medlin, Jason <jmedlin>;Ellis, Jason <jellis>;Nalley, Michael <nall3813> | Rasmussen, Erik <rasm2264> | | No redaction |
| 1273 | CORECIVIC_1466539 | CORECIVIC_1466559 | 4/7/2016 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1274 | CORECIVIC_1466759 | CORECIVIC_1466761 | 8/20/2013 | Pugh, Michael <mpugh> | Pugh, Michael <mpugh> | | | Communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 1275 | CORECIVIC_1467269 | CORECIVIC_1467271 | 1/25/2015 | Rivera, Candace <rive2986> | Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1276 | CORECIVIC_1467272 | CORECIVIC_1467274 | 5/14/2015 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | Hall, Keith <hall5609>;Pugh, Michael <mpugh>;Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1277 | CORECIVIC_1467275 | CORECIVIC_1467275 | 5/14/2015 | | | | | No redaction |
| 1278 | CORECIVIC_1467276 | CORECIVIC_1467278 | 5/15/2015 | Hall, Keith <hall5609> | Pugh, Michael <mpugh>;Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813>;Beasley, Jeb <jbeasley> | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1279 | CORECIVIC_1467279 | CORECIVIC_1467281 | 1/20/2016 | Pugh, Michael <mpugh> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1280 | CORECIVIC_1467282 | CORECIVIC_1467283 | 3/23/2016 | Hall, Keith <hall5609> | Judd, Betty <bjudd>;Berkebile, David <berk9018b1e>;Pugh, Michael <mpugh>;Stone, Stacey <ston5194> | Koehn, Brian <bkoehn> | keith.hall@cca.com;mich ael.nalley@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1281 | CORECIVIC_1467284 | CORECIVIC_1467285 | 3/23/2016 | | | | | No redaction |
| 1282 | CORECIVIC_1467286 | CORECIVIC_1467286 | 3/23/2016 | | | | | No redaction |
| 1283 | CORECIVIC_1467287 | CORECIVIC_1467288 | 3/23/2016 | | | | | No redaction |
| 1284 | CORECIVIC_1468784 | CORECIVIC_1468786 | 10/21/2014 | Garfinkle, David <dgarfinkle> | Hininger, Damon <dhininger>;Hopewell, Cameron <hope4745748>;Swindle, Patrick <swin3943>;Hammonds, Brian <bhammonds>;Grande, Tony <tgrande>;Lappin, Harley <lapp0420>;White, Kim <whit7819>;Groom, Steve <sgroom>;Mayberry, Lucibeth <lmayberry> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1285 | CORECIVIC_1468844 | CORECIVIC_1468846 | 6/4/2015 | Lester, Amanda <amlester> | Swindle, Patrick <swin3943>;Sherling, Alexander <sher5483> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 1286 | CORECIVIC_1468847 | CORECIVIC_1468847 | 10/13/2014 | Kennedy, Ashley <kenn6359> | Hammonds, Brian <bhammonds> | Wooden, Johnpaul <jwooden>;Mccutcheon, Ryan <mccu6224> | | No redaction |
| 1287 | CORECIVIC_1468848 | CORECIVIC_1468859 | 10/13/2014 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations |
| 1288 | CORECIVIC_1468860 | CORECIVIC_1468860 | 8/17/2015 | Barnsley, Jami <e38337055010> | Wooden, Johnpaul <jwooden> | | | No redaction |
| 1289 | CORECIVIC_1468861 | CORECIVIC_1469421 | 8/17/2015 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding general company operations |
| 1290 | CORECIVIC_1469422 | CORECIVIC_1469422 | 9/16/2015 | Barnsley, Jami <e38337055010> | Wooden, Johnpaul <jwooden> | | | No redaction |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1291 | CORECIVIC_1469423 | CORECIVIC_1470188 | 9/16/2015 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1292 | CORECIVIC_1470189 | CORECIVIC_1470189 | 2/9/2016 | Kennedy, Ashley <kenn6359> | Wooden, Johnpaul <jwooden> | | | No redaction |
| 1293 | CORECIVIC_1470190 | CORECIVIC_1470873 | 2/9/2016 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1294 | CORECIVIC_1470874 | CORECIVIC_1470874 | 2/17/2016 | Kennedy, Ashley <kenn6359> | Wooden, Johnpaul <jwooden> | | | No redaction |
| 1295 | CORECIVIC_1470875 | CORECIVIC_1471557 | 2/17/2016 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1296 | CORECIVIC_1471558 | CORECIVIC_1471567 | 4/10/2015 | | | | | Discussion regarding communication with Outside counsel seeking or receiving legal advice regarding facility operations |

# EXHIBIT B

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1 | 8/28/2011 | Ryan, Mick <mryan> | Parker, Stephanie <park2104> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2 | 8/30/2011 | Darron, Stacey <sdarron> | Aycock, Pam <paycock>; Obarr, Darla <dobarr>; Wactor, Kayla <wact8248>; Cook, Robert <rocook>; Martin, Kevin <kmartin>; Laxson, John <jlaxson>; Garcia, Robert <garc1673>; Rivera, Candace <rive2986>; Cominsky, Jason <comi6062> | Garner, Amy <agarner>; Laughlin, Vance <vlaughlin>; Vaughn, Lee <lvaughn>; Hall, Keith <hall5609>; Wells, Walt <wwells>; Pugh, Michael <mpugh>; Carter, Cole <ccarter>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3 | 9/1/2011 | HALL5609 | Shew, Dianna SHEW3489; | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4 | 9/1/2011 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 5 | 9/1/2011 | Hininger, Damon <dhininger> | Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Collins, Brian <coll7166>; Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 6 | 9/2/2011 | Conry, Steven <conr8736> | Thompson, Ronald <thom9774>; Swenson, Daren <dswenson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 7 | 9/2/2011 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 8 | 9/2/2011 | Baxter, John <baxt6454> | Conry, Steven <conr8736>; Thompson, Ronald <thom9774>; Carter, Cole <ccarter>; Christmas, Danny <chri1602>; Jablonski, Patrick <jabl2168> | Worthey, Caryn <cworthey> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 9 | 9/6/2011 | Garfinkle, David <dgarfinkle> | Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 10 | 9/7/2011 | Swindle, Patrick <swin3943> | Mullenger, Todd <tmullenger> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 11 | 9/7/2011 | Metcalf, Natasha <nmetcalf> | Christmas, Heather <chri1329> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 12 | 9/8/2011 | Verhulst, Bart <verh9495> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations |
| 13 | 9/8/2011 | Craddock, Scott <scraddock> | Vandever, Linda <landever> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 14 | 9/8/2011 | Jablonski, Patrick <jabl2168> | Jablonski, Patrick <jabl2168>; Conry, Steven <conr8736>; Thompson, Ronald <thom9774>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Christmas, Danny <chri1602>; Swenson, Daren <dswenson> | Groom, Steve <sgroom>; Shew, Dianna <shew3489>; Parker, Ann <aparker>; Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 15 | 9/8/2011 | Jablonski, Patrick <jabl2168> | Jablonski, Patrick <jabl2168>; Wardens (All) <wardens.gwpo_600101.gwdo_a>; Hunt, Jana <jahunt>; Jackson, Mary Ann <jack4964>; Robinson, John <jorobinson>; Peterson, Thomas <pete5506>; Worthey, Caryn <cworthey>; Warren, Jamie <jwarren>; Collins, Brian <coll7166>; Grande, Tony <tgrande>; Singer, Lisa <sing7036>; Flanagan, Danielle <dflanagan>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;b arry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.phi llips@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cc a.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@c ca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;cole.mckennon @cca.com;daniel.akers@cca.com;daniel.prado@cca.com;danny.scott@cca.co m;daren.swenson@cca.com;eduardo.carmona@cca.com;fred.figueroa@cca.c om;fredrick.lawrence@cca.com;grady.perry@cca.com;harley.lappin@cca.com; isaac.johnston@cca.com;jack.garner@cca.com;jacquelyn.banks@cca.com;jam es.schornig@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin @cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jerry.parker@cca.com; jim.macdonald@cca.com;jimmy.turner@cca.com;joe.easterling@cca.com;jose ph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cc a.com;lane.blair@cca.com;laura.bedard@cca.com;lee.vaughn@cca.com;mario .garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turne r@cca.com;michael.donahue@cca.com;michael.pugh@cca.com;michael.swint on@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;paul.jennings@c ca.com;phillip.valdez@cca.com;ralph.kemp@cca.com;raymond.byrd@cca.com; richard.smelser@cca.com;rick.seiter@cca.com;robert.ezell@cca.com;robert.la cy@cca.com;robert.shaw@cca.com;roddie.rushing@cca.com;ronald.thompso n@cca.com;russell.washburn@cca.com;shawn.gillis@cca.com;shelton.richards on@cca.com;stacey.stone@cca.com;steve.dotson@cca.com;steven.conry@cc a.com;tim.wilkinson@cca.com;timothy.wengler@cca.com;todd.thomas@cca.c om;vance.everett@cca.com;vance.laughlin@cca.com;walt.wells@cca.com | MURRAY, Don <domurray>; Carter, Cole <ccarter>; Groom, Steve <sgroom>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Martin, Angel <anmartin>; Stivers, Donna <dstivers>; Little, Jeff <jlittle> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 16 | 9/11/2011 | Pugh, Michael <mpugh> | Domes, Thomas <dome2439> | Johnson, Dennis <john2965>; Pugh, Michael <mpugh> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 17 | 9/12/2011 | Obarr, Darla <dobarr> | Shew, Dianna <shew3489> | Wells, Walt <vwells>; Goodner, Darryl <dgoodner>; MURRAY, Don <domurray>; Blair, Lane <lblair> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 18 | 9/12/2011 | Craddock, Scott <scraddock> | Heimberg, Scott <sheimberg@akingump.com>; Tucker, Jamie <jtucker@akingump.com> | Cheever, Kelli <chee4462>; Wiley, Jeremy <jwiley>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government policy |
| 19 | 9/12/2011 | Wiley, Jeremy <jwiley> | Carter, Cole <ccarter> | Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government policy |
| 20 | 9/13/2011 | Beasley, Jeb <jbeasley> | Carter, Cole <ccarter> | | jeb.beasley@cca.com | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations |
| 21 | 9/13/2011 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 22 | 9/14/2011 | Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com> | Wiley, Jeremy <jwiley> | jeb.beasley@cca.com | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy (and attachments) |
| 23 | 9/14/2011 | Pugh, Michael <mpugh> | Rivera, Candace <rive2986> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 24 | 9/18/2011 | Carter, Cole <ccarter> | Mullenger, Todd <tmullenger> | Swindle, Patrick <swin3943>; Groom, Steve <sgroom>; Beasley, Jeb <jbeasley>; Mayberry, Lucibeth <lmayberry>; Verhulst, Bart <verh9495> | cole.carter@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 25 | 9/19/2011 | Lester, Amanda <amlester> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Thompson, Ronald <thom9774>; Swindle, Patrick <swin3943>; Elrod, Ben <belrod>; Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 26 | 9/19/2011 | Lian, Bob <blian@akingump.com> | Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com>; D'Arcy, Sean <sdarcy@akingump.com>; Benenson, Laurence <lbenenson@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 27 | 9/21/2011 | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 28 | 9/22/2011 | Hininger, Damon <dhininger> | Craddock, Scott <scraddock> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 29 | 9/22/2011 | Craddock, Scott <scraddock> | Hininger, Damon <dhininger> | Groom, Steve <sgroom> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 30 | 9/23/2011 | Lester, Amanda <amlester> | Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420>; Mullenger, Todd <tmullenger>; Mayberry, Lucibeth <lmayberry>; Ferrell, Brian <bferrell>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Swenson, Daren <dswenson> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 31 | 9/23/2011 | Mayberry, Lucibeth <lmayberry> | Wilcoxen, Andrea <wilc4257>; Collins, Brian <coll7166>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mullenger, Todd <tmullenger>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Swenson, Daren <dswenson>; Thompson, Ronald <thom9774> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 32 | 9/23/2011 | Lindsey, Susan <slindsey> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Metcalf, Natasha <nmetcalf>; Elrod, Ben <belrod>; Owen, Steve <sowen> | Groom, Steve <sgroom>; Carter, Cole <ccarter>; Collins, Brian <coll7166>; Thompson, Ronald <thom9774>; Blair, Lane <lblair>; Wells, Walt <wwells>; Harbison, Shirley <sharbison> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 33 | 9/23/2011 | Alexander, Kimberly A. <kalexander@bassberry.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 34 | 9/26/2011 | Lindsey, Susan <slindsey> | Blair, Lane <lblair> | Parker, Stephanie <park2104>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 35 | 9/28/2011 | Shew, Dianna <shew3489> | Obarr, Darla <dobarr> | Lavely, Carol <lave8852>; Giles, Stacy <gile1762>; Aycock, Pam <paycock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 36 | 9/28/2011 | Obarr, Darla <dobarr> | Shew, Dianna <shew3489> | Lavely, Carol <lave8852>; Giles, Stacy <gile1762>; Aycock, Pam <paycock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 37 | 9/29/2011 | Blair, Lane <lblair> | Pugh, Michael <mpugh> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 38 | 9/30/2011 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420> | Thompson, Ronald <thom9774>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Jimmy <jlturner>; Spiwak, Herb <spiw3756>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; White, Donald <whit6961>; Robinson, John <jorobinson>; Quinlan, Mike <mquinlan>; Carter, Cole <ccarter>; Craddock, Scott <scraddock>; Jablonski, Patrick <jabl2168>; Fuson, Jan <jfuson>; Eyre, Jason <eyre9363>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Bradby, Dennis <dbradby>; Olson, Carol <olso3962>; Peterson, Thomas <pete5506>; Debuse, Timothy <tdebuse>; MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 39 | 10/3/2011 | Hininger, Damon <dhininger> | Collins, Brian <coll7166>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 40 | 10/6/2011 | Pugh, Michael <mpugh> | Rivera, Candace <rive2986> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 41 | 10/7/2011 | MURRAY, Don <domurray> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 42 | 10/10/2011 | Craddock, Scott <scraddock> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 43 | 10/11/2011 | Beach, Emilee <mcga8479> | Liddell, Alisha <lidd9747> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 44 | 10/11/2011 | Eyre, Jason <eyre9363> | Conry, Steven <conr8736>; Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 45 | 10/13/2011 | S-1Incident_Notifications@cca.com <5-1incident_notifications@cca.com> | Beach, Emilee <mcga8479>; Laughlin, Vance <vlaughlin>; Sullivan, Tangela <sull0630>; Blair, Lane <lblair>; Thompson, Ronald <thom9774>; Warren, Jamie <jwarren>; Atwood, Kelly <katwood>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Cotton, Erika <cott0485>; Craddock, Scott <scraddock>; Grant, Louise <lgilchrist>; Groom, Steve <sgroom>; Jablonski, Patrick <jabl2168>; Lappin, Harley <lapp0420>; Martin, Angel <anmartin>; Melendez, Carlos (FSC) <cmelendez>; MURRAY, Don <domurray>; Owen, Steve <sowen>; Parker, Ann <aparker>; Parker, Stephanie <park2104>; Peterson, Thomas <pete5506>; Alice.Rogan@cca.com <alice.rogan@cca.com>; Shew, Dianna <shew3489>; Spiwak, Herb <spiw3756> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 46 | 10/14/2011 | donotreplys@correctionscorp.com <donotreplys@correctionscorp.com> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; Jablonski, Patrick <jabl2168>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 47 | 10/18/2011 | Jablonski, Patrick <jabl2168> | Jablonski, Patrick <jabl2168>; Wardens (All) <wardens.gwpo_600101.gwdo_a>; Groom, Steve <sgroom>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.phillips@cca.com;brian.collins@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;cole.mckennon@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;eduardo.carmona@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;grady.perry@cca.com;harley.lappin@cca.com;isaac.johnston@cca.com;jack.garner@cca.com;jacquelyn.banks@cca.com;james.schomig@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jerry.parker@cca.com;jim.macdonald@cca.com;jimmy.turner@cca.com;joe.easterling@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;lane.blair@cca.com;laura.bedard@cca.com;lee.vaughn@cca.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.pugh@cca.com;michael.swinton@cca.com;mike.phillips@cca.com;norman.mccrure@cca.com;orlando.perez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;raymond.byrd@cca.com;richard.smelser@cca.com;rick.seiter@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;roddie.rushing@cca.com;ronald.thompson@cca.com;russell.washburn@cca.com;shawn.gilliss@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steve.dotson@cca.com;steven.conry@cca.com;tim.wilkinson@cca.com;timothy.wengler@cca.com;todd.thomas@cca.com;vance.everett@cca.com;vance.laughlin@cca.com;walt.wells@cca.com | Jackson, Mary Ann <jack4964>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 48 | 10/21/2011 | Verhulst, Bart <verh9495> | Odom, Anthony <aodom>; Porter, Kim <kporter>; Alsup ii, Thomas <alsu5027>; Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 49 | 10/24/2011 | 5-1Incident_Notifications@cca.com <5-1incident_notifications@cca.com> | Beach, Emilee <mcga8479>; Laughlin, Vance <vlaughlin>; Sullivan, Tangela <sull0630>; Blair, Lane <lblair>; Thompson, Ronald <thom9774>; Warren, Jamie <jwarren>; Atwood, Kelly <katwood>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Cotton, Erika <cott0485>; Craddock, Scott <scraddock>; Grant, Louise <lgilchrist>; Groom, Steve <sgroom>; Jablonski, Patrick <jabl2168>; Lappin, Harley <lapp0420>; Martin, Angel <anmartin>; Melendez, Carlos (FSC) <cmelendez>; MURRAY, Don <domurray>; Owen, Steve <sowen>; Parker, Ann <aparker>; Parker, Stephanie <park2104>; Peterson, Thomas <pete5506>; Alice.Rogan@cca.com <alice.rogan@cca.com>; Shew, Dianna <spiwak, Herb <spiw3756> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 50 | 10/26/2011 | Craddock, Scott <scraddock> | Christmas, Heather <chri1329> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 51 | 10/26/2011 | Craddock, Scott <scraddock> | Stephenson, Kate <step4692>; Lindsey, Susan <slindsey>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Olson, Carol <olso3962>; Marlow, Teresa <marl5315> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 52 | 10/26/2011 | Thompson, Ronald <thom9774> | Lindsey, Susan <slindsey> | Blair, Lane <lblair>; Wells, Walt <wwells> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 53 | 10/27/2011 | Craddock, Scott <scraddock> | David.Crenshaw@ey.com <david.crenshaw@ey.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 54 | 10/28/2011 | donotreplys@correctionscorp.com <donotreplys@correctionscorp.com> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; Jablonski, Patrick <jabl2168>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 55 | 10/31/2011 | Barker, Michelle <mbarker> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 56 | 11/1/2011 | Lindsey, Susan <slindsey> | Garfinkle, David <dgarfinkle> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 57 | 11/1/2011 | Garfinkle, David <dgarfinkle> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 58 | 11/1/2011 | Garfinkle, David <dgarfinkle> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 59 | 11/1/2011 | Garfinkle, David <dgarfinkle> | Olson, Carol <olso3962> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 60 | 11/1/2011 | Craddock, Scott <scraddock> | Marlow, Teresa <marl5315> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 61 | 11/3/2011 | Lappin, Harley <lapp0420> | Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 62 | 11/3/2011 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf>; Olson, Carol <olso3962> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 63 | 11/3/2011 | Lindsey, Susan <slindsey> | Swenson, Daren <dswenson> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 64 | 11/4/2011 | Olson, Carol <olso3962> | Cason, Stacey <caso7368>; Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 65 | 11/8/2011 | Laughlin, Vance <vlaughlin> | Beach, Emilee <mcga8479>; Conerly, Adam <cone5795>; Flatt, Ginny <huds9540>; Greer, Lawrence <gree4603>; London Jr, Dale <dalondon>; Orsolits, Victor <orso3379>; Rice, Jacqueline <rice1247>; Smith, Lory <smit8584>; Stephens, Kim <step5241>; Sullivan, Tangela <sull0630>; Vanek, John <vane6387> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 66 | 11/8/2011 | Beach, Emilee <mcga8479> | London Jr, Dale <dalondon> | Laughlin, Vance <vlaughlin> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 67 | 11/8/2011 | Stone, Stacey <ston5194> | Peterson, Charlie <cpeterson>; Hale, Gabriel <hale6679> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 68 | 11/10/2011 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420> | Thompson, Ronald <thom9774>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Jimmy <jlturner>; Spiwak, Herb <spiw3756>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; White, Donald <whit6961>; Robinson, John <jorobinson>; Quinlan, Mike <mquinlan>; Carter, Cole <ccarter>; Craddock, Scott <scraddock>; Jablonski, Patrick <jabl2168>; Fuson, Jan <jfuson>; Eyre, Jason <eyre9363>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Bradby, Dennis <dbradby>; Olson, Carol <olso3962>; Peterson, Thomas <pete5506>; Debuse, Timothy <tdebuse>; MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 69 | 11/14/2011 | Pugh, Michael <mpugh> | Blair, Lane <lblair> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 70 | 11/18/2011 | Martin, Charles (FSC) <cmartin> | Stone, Stacey <ston5194>; Lawrence, Fredrick <flawrence> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 71 | 11/21/2011 | Melendez, Carlos (FSC) <cmelendez> | Metcalf, Natasha <nmetcalf | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 72 | 11/23/2011 | Flatt, Ginny <huds9540> | Cotton, Erika <cott0485> | Laughlin, Vance <vlaughlin> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 73 | 11/28/2011 | Bennett, Julianna <scho7287> | Beasley, Jeb <jbeasley>; Collins, Brian <coll7166>; Conry, Steven <conr8736>; Debuse, Timothy <tdebuse>; Demler, Karin <kdemler>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Grande, Tony <tgrande>; Grant, Louise <lgilchrist>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Jablonski, Patrick <jabl2168>; Kaiser, Stephen <skaiser>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Mullenger, Todd <tmullenger>; Pfeiffer, John <jpfeiffer>; Rasmussen, Erik <rasm2264>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Seiter, Rick <seit8625>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Turner, Jimmy <jlturner>; Verhulst, Bart <verh9495>; Wiggins, Brad <bwiggins>; Wilcoxen, Andrea <wilc4257>; Garfinkle, David <dgarfinkle> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 74 | 11/28/2011 | Carter, Cole <ccarter> | Rivera, Candace <rive2986> | Pugh, Michael <mpugh> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 75 | 11/28/2011 | Rivera, Candace <rive2986> | Pugh, Michael <mpugh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 76 | 11/29/2011 | Lindsey, Susan <slindsey> | Craddock, Scott <scraddock> | Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 77 | 11/29/2011 | Daugherty, Sean <daug1871> | Pugh, Michael <mpugh>; Rivera, Candace <rive2986>; Hivner, Dana <oren3665> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 78 | 12/1/2011 | Hinson, Ricky <hins3631> | Kennedy, Steve <skennedy>; Sullivan, Curtiss <csullivan>; Laughlin, Vance <vlaughlin> | Westbrook, Charles <cwestbrook>; Crouch, James <crou5532>; Pedigo, Sondra <spedigo>; Lohberger, Tim <tlohberger>; Skipper, Elceria <smit8538>; Sweet, Steve <swee1933>; Spence, David <dspence>; Withers, Brett <with7056>; England, Steve <sengland> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 79 | 12/1/2011 | Tate, Jim <jtate@bassberry.com> | Ewing, James W. <jewing@mcguirewoods.com> | Burk, Eric L. <eburk@mcguirewoods.com>; Cooper, Thomas A. <tcooper@mcguirewoods.com>; Mullenger, Todd <tmullenger>; Swindle, Patrick <swin3943>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Groom, Steve <sgroom>; Craddock, Scott <scraddock>; Masterson, George <gmasterson@bassberry.com>; Walker, Mitch <mwalker@bassberry.com>; Ford, Leslie Morrow <lmford@bassberry.com>; Workman, Harriet G. <hworkman@bassberry.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 80 | 12/6/2011 | Stephenson, Kate <step4692> | Lindsey, Susan <slindsey>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 81 | 12/7/2011 | Owen, Steve <sowen> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 82 | 12/12/2011 | Craddock, Scott <scraddock> | anne@mariucci.com <anne@mariucci.com> | Smith, Kimberly <smit0477> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 83 | 12/14/2011 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 84 | 12/14/2011 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 85 | 12/14/2011 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 86 | 12/14/2011 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 87 | 12/14/2011 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 88 | 12/14/2011 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 89 | 12/14/2011 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 90 | 12/16/2011 | Melendez, Carlos (FSC) <cmelendez> | Olson, Carol <olso3962>; Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 91 | 12/20/2011 | Olson, Carol <olso3962> | Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Thompson, Ronald <thom9774>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Collins, Brian <coll7166>; Hininger, Damon <dhininger> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 92 | 12/20/2011 | Verhulst, Bart <verh9495> | Olson, Carol <olso3962> | Beasley, Jeb <jbeasley>; Cason, Stacey <caso7368>; Thompson, Ronald <thom9774>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Collins, Brian <coll7166>; Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 93 | 12/20/2011 | Collins, Brian <coll7166> | Olson, Carol <olso3962> | Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Thompson, Ronald <thom9774>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 94 | 12/20/2011 | Beasley, Jeb <jbeasley> | Olson, Carol <olso3962>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Thompson, Ronald <thom9774>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Collins, Brian <coll7166>; Hininger, Damon <dhininger> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 95 | 12/20/2011 | Thompson, Ronald <thom9774> | Olson, Carol <olso3962> | Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Collins, Brian <coll7166>; Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 96 | 12/20/2011 | Grande, Tony <tgrande> | Thompson, Ronald <thom9774> | Olson, Carol <olso3962>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Collins, Brian <coll7166>; Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 97 | 12/21/2011 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 98 | 12/21/2011 | Judd, Betty <bjudd> | Shew, Dianna <shew3489> | Trujillo, Edith <etrujillo>; Vaughn, Lee <lvaughn> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 99 | 12/22/2011 | Owens, Evan <owen6892> | Craddock, Scott <scraddock> | Parker, Stephanie <park2104> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 100 | 12/22/2011 | Craddock, Scott <scraddock> | Hinton, Stephen C. <shinton@bassberry.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 101 | 12/27/2011 | Metcalf, Natasha <nmetcalf> | Stephens, Kim <step5241>; Olson, Carol <olso3962> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 102 | 1/3/2012 | Parker, Ann <aparker> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Jaggers, Clinton <cjaggers>; Knox, Dayna <dknox>; Schul, Walker <wschul> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 103 | 1/3/2012 | Smith, Kimberly <smit0477> | Hammonds, Brian <bhammonds> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 104 | 1/3/2012 | Lappin, Harley <lapp0420> | Wilcoxen, Andrea <wilc4257> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 105 | 1/4/2012 | Craddock, Scott <scraddock> | Myers, Kevin <kmyers>; Stephenson, Kate <step4692>; Akers, Daniel <dakers> | Hooper, Odene <hoop7135> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 106 | 1/5/2012 | Tucker, Jamie <jtucker@akingump.com> | Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495> | D'Arcy, Sean <sdarcy@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 107 | 1/5/2012 | Verhulst, Bart <verh9495> | Tucker, Jamie <jtucker@akingump.com> | Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley>; D'Arcy, Sean <sdarcy@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 108 | 1/5/2012 | Verhulst, Bart <verh9495> | Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com>; Wiley, Jeremy <jwiley>; D'Arcy, Sean <sdarcy@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 109 | 1/5/2012 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 110 | 1/11/2012 | Lindsey, Susan <slindsey> | Collins, Brian <coll7166>; Kaiser, Stephen <skaiser>; Craddock, Scott <scraddock>; Harbison, Shirley <sharbison>; Elrod, Ben <belrod>; Stephenson, Kate <step4692>; Turner, Jimmy <jjturner> | Marlow, Teresa <marl5315> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 111 | 1/11/2012 | Metcalf, Natasha <nmetcalf> | Levins, Catherine <levi0688> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 112 | 1/11/2012 | Jablonski, Patrick <jabl2168> | Jablonski, Patrick <jabl2168>; Wardens (All) <wardens.gwpo_600101.gwdo_a>; Hunt, Jana <jahunt>; Jackson, Mary Ann <jack4964>; Robinson, John <jorobinson>; Peterson, Thomas <pete5506>; Warren, Jamie <jwarren>; Collins, Brian <coll7166>; Grande, Tony <tgrande>; Singer, Lisa <sing7036>; Flanagan, Danielle <dflanagan>; Cox, Lynda <cox9582>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.phillips@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;cole.mckennon@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;dennisdolan.waller@cca.com;eduardo.carmona@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;grady.perry@cca.com;harley.lappin@cca.com;isaac.johnston@cca.com;jack.garner@cca.com;jacquelyn.banks@cca.com;james.schomig@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jerry.parker@cca.com;jim.macdonald@cca.com;jimmy.turner@cca.com;joe.easterling@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;lane.blair@cca.com;laura.bedard@cca.com;lee.vaughn@cca.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.pugh@cca.com;michael.swinton@cca.com;mike.phillips@cca.com;norman.mcclure@cca.com;orlando.perez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;raymond.byrd@cca.com;rick.seiter@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;roddie.rushing@cca.com;ronald.thompson@cca.com;russell.washburn@cca.com;shawn.gillis@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steve.dotson@cca.com;steven.conry@cca.com;tim.wilkinson@cca.com;timothy.wengler@cca.com;todd.thomas@cca.com;vance.everett@cca.com;vance.laughlin@cca.com;walt.wells@cca.com | MURRAY, Don <domurray>; Carter, Cole <ccarter>; Groom, Steve <sgroom>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Martin, Angel <anmartin>; Stivers, Donna <dstivers>; Little, Jeff <jlittle> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 113 | 1/12/2012 | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 114 | 1/12/2012 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 115 | 1/13/2012 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | Melendez, Carlos (FSC) <cmelendez> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 116 | 1/13/2012 | Wells, Walt <wwells> | Grant, Kamala <kgrant>; Whitehead, Jim <whit7657>; Aycock, Pam <paycock>; Ussery, Darla <dobarr>; Jordan, Tamara <tajordan>; Carey, Troy <tcarey> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 117 | 1/16/2012 | Hammonds, Brian <bhammonds> | Craddock, Scott <scraddock>; Smith, Kimberly <smit0477> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 118 | 1/18/2012 | MURRAY, Don <domurray> | Carter, Cole <ccarter>; Shew, Dianna <shew3489> | Cullum, Ward <cull3501>; Eyre, Jason <eyre9363> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 119 | 1/18/2012 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 120 | 1/24/2012 | Craddock, Scott <scraddock> | McQueen, Andy <amcqueen@bassberry.com>; Holland, Brandi L. <bholland@bassberry.com> | Walker, Mitch <mwalker@bassberry.com>; Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 121 | 1/24/2012 | Craddock, Scott <scraddock> | Smith, Kimberly <smit0477> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 122 | 1/24/2012 | Craddock, Scott <scraddock> | Hammonds, Brian <bhammonds> | Smith, Kimberly <smit0477> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 123 | 1/25/2012 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 124 | 1/25/2012 | Garfinkle, David <dgarfinkle> | Lappin, Harley <lapp0420> | Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 125 | 1/30/2012 | Lindsey, Susan <slindsey> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 126 | 1/30/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 127 | 1/30/2012 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 128 | 1/30/2012 | Craddock, Scott <scraddock> | C. Michael Jacobi <mjacobi@msn.com> | Smith, Kimberly <smit0477> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 129 | 1/30/2012 | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 130 | 1/31/2012 | Cotton, Erika <cott0485> | Flatt, Ginny <huds9540> | Laughlin, Vance <vlaughlin> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 131 | 1/31/2012 | Garfinkle, David <dgarfinkle> | Craddock, Scott <scraddock> | Smith, Kimberly <smit0477> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 132 | 2/3/2012 | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495> | Wiley, Jeremy <jwiley> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 133 | 2/6/2012 | Mullenger, Todd <tmullenger> | Mcallister, Darla <dmcalliste> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 134 | 2/7/2012 | Owen, Steve <sowen> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Swindle, Patrick <swin3943>; Groom, Steve <sgroom>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420> | Demler, Karin <kdemler> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 135 | 2/7/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 136 | 2/8/2012 | Swindle, Patrick <swin3943> | Lester, Amanda <amlester> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 137 | 2/9/2012 | Groom, Steve <sgroom> | Grande, Tony <tgrande> | Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Swindle, Patrick <swin3943>; West, Jinanne <wesj2898>; Verhulst, Bart <verh9495>; Thompson, Ronald <thom9774>; Blair, Lane <lblair> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; government policy |
| 138 | 2/9/2012 | Hininger, Damon <dhininger> | Beasley, Jeb <jbeasley>; Lappin, Harley <lapp0420>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Swindle, Patrick <swin3943> | West, Jinanne <wesj2898>; Verhulst, Bart <verh9495>; Thompson, Ronald <thom9774>; Blair, Lane <lblair> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; government policy |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 139 | 2/9/2012 | Pugh, Michael <mpugh> | Rivera, Candace <rive2986>; Cominsky, Jason <comi6062> | Johnson, Dennis <john2965>; Pryor, Joe <pryo8232>; Rodriguez Jr, Jose <rodr2257>; Yemma, David <yemm6631> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 140 | 2/9/2012 | Wells, Walt <wwells> | Grant, Kamala <kgrant>; Whitehead, Jim <whit7657> | Aycock, Pam <paycock>; Ussery, Darla <dobarr>; Jordan, Tamara <tajordan>; Carter, Sidney <cart1034> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 141 | 2/10/2012 | Verhulst, Bart <verh9495> | Porter, Kim <kporter>; Odom, Anthony <aodom>; Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley>; Alsup ii, Thomas <alsu5027> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 142 | 2/15/2012 | Craddock, Scott <scraddock> | Hininger, Damon <dhininger> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 143 | 2/15/2012 | SHUT6984 | Torres, Dana DTorres; | Hall, Keith HALL5609 ; Smith, Kimberly SMIT0477 ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 144 | 2/16/2012 | Levins, Catherine <levi0688> | Wells, Walt <wwells>; White, Linda <lwhite>; Hartley, Fran <fhartley>; Aycock, Pam <paycock>; Ussery, Darla <dobarr>; Thompson, Ronald <thom9774>; Blair, Lane <lblair>; Verhulst, Bart <verh9495>; Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley>; Wengler, Valerie <vwengler>; Saleh, Audrey <asaleh>; Cotter, Michelle <cott4574>; Alden, Lisa <tetr4835>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Binion, Mike <mbinion>; Brantley, Jackie <jbrantley>; Burns, Beth <bburns>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Collins, Brian <coll7166>; Day, Brian <day5397>; Debuse, Timothy <tdebuse>; Elrod, Ben <belrod>; Ensey, Virgil <ense0572>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Fuqua, Amy <fuqu0358>; Gardner, Wendy <wgardner>; Garfinkle, David <dgarfinkle>; Garner, Amy <agarner>; Gimesh, John <jgimesh>; Grant, Louise <lgilchrist>; Griffies, Kimberly <grif2000>; Hammonds, Brian <bhammonds>; Higbee, Kristi <khigbee>; Hollis, Lisa <lhollis>; Howell, Pam <phowell>; Kennedy, Steve <skennedy>; Koehn, Cindy <koeh3864>; Lester, Amanda <amlester>; Levins, Catherine <levi0688>; Lindsey, Susan <slindsey>; Machak, Mike <mach9237>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Olson, Carol <olso3962>; Owen, Steve <sowen>; Parker, Ann <aparker>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Robinson, John <jorobinson>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Smith, Kimberly <smit0477>; Spiwak, Herb <spiw3756>; Stewart, Don <dostewart>; Taylor, Sheila <tayl7333>; Walker, Felisha <walk3007>; Werner Jr, Dennis <wern5500>; White, Donald <whit6961>; Wilkerson, Johnny <jowilkerson>; Wilson, Tonya <taltern>; Wooden, Johnpaul <jwooden> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 145 | 2/17/2012 | Groom, Steve <sgroom> | Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Thompson, Ronald <thom9774>; Blair, Lane <lblair>; Verhulst, Bart <verh9495>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 146 | 2/17/2012 | Shuttleworth, Jean <shut6984> | Garfinkle, David <dgarfinkle> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 147 | 2/17/2012 | Laughlin, Vance <vlaughlin> | Smith, Lory <smit8584>; Lindsey, Susan <slindsey>; Blair, Lane <lblair>; Parker, Stephanie <park2104> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 148 | 2/17/2012 | Parker, Stephanie <park2104> | Laughlin, Vance <vlaughlin> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 149 | 2/21/2012 | Wiley, Jeremy <jwiley> | Tucker, Jamie <jtucker@akingump.com>; Beasley, Jeb <jbeasley> | Cheever, Kelli <chee4462> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 150 | 2/21/2012 | Laughlin, Vance <vlaughlin> | Lindsey, Susan <slindsey> | Smith, Lory <smit8584>; Parker, Stephanie <park2104>; Blair, Lane <lblair> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 151 | 2/23/2012 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 152 | 2/23/2012 | Cason, Stacey <caso7368> | Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Olson, Carol <olso3962> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 153 | 2/24/2012 | Craddock, Scott <scraddock> | Mullenger, Todd <tmullenger> | Demler, Karin <kdemler>; Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |
| 154 | 2/24/2012 | donotreplys@correctionscorp.com <donotreplys@correctionscorp.com> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; Jablonski, Patrick <jabl2168>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 155 | 2/27/2012 | Conry, Steven <conr8736> | Thompson, Ronald <thom9774> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 156 | 2/29/2012 | Craddock, Scott <scraddock> | Smith, Kimberly <smit0477> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 157 | 2/29/2012 | Shuttleworth, Jean <shut6984> | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 158 | 3/1/2012 | Craddock, Scott <scraddock> | Smith, Kimberly <smit0477> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 159 | 3/2/2012 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 160 | 3/2/2012 | Groom, Steve <sgroom> | Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420>; Hininger, Damon <dhininger>; Ferguson, John <jferguson> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 161 | 3/7/2012 | Brown, Jay <jabrown> | <wardens.gwpo_600101.gwdo_a>; abbigail.stanley@cca.com;alan.furman@cca.com;angela.smith@cca.com;anglea.carter@cca.com;anne.galatrocampos@cca.com; annette.caldwell@cca.com;arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;belinda.howell@cca.com;ben.elrod@cca.com;beth.burns@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;brandie.mayfield@cca.com;brian.collins@cca.com;brian.koehn@cca.com;brian.koho@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;carla.johnston@cca.com;catherine.reak@cca.com;cathie.sullivan@cca.com;cathy.alexander@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christen.murphy@cca.com;cindy.koehn@cca.com;cole.mckennon@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.lindsey@cca.com;dawn.baptist@cca.com;debbie.williams-doris@cca.com;debra.barton@cca.com;debra.shull@cca.com;deidra.baldwin@cca.com;diana.robertson@cca.com;diane.phillips@cca.com;dina.odom@cca.com;donnie.lewis@cca.com;eduardo.carmona@cca.com;elizabeth.grodewald@cca.com;elizabeth.miller@cca.com;emilia.reyes@cca.com;emily.white@cca.com;erin.jesse@cca.com;evelyn.sellers@cca.com;felisha.walker@cca.com;fran.hartley@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;geraldine.lucero@cca.com;gracie.maxwell@cca.com;grady.perry@cca.com;griselda.gutierrez@cca.com;harley.lappin@cca.com;heather.lieber@cca.com;iris.guzman@cca.com;isaac.johnston@cca.com;jack.garner@cca.com;jacquelyn.banks@cca.c | Lownes, Raco <cald5433>; Richardson, Sheryl <rich1913>; Broach, Crystal <broa2577> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 162 | 3/8/2012 | Cullum, Ward <cull3501> | MURRAY, Don <domurray> | Eyre, Jason <eyre9363>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson>; Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 163 | 3/9/2012 | Metcalf, Natasha <nmetcalf> | Barker, Michelle <mbarker> | Mayberry, Lucibeth <lmayberry>; Cason, Stacey <caso7368>; Groom, Steve <sgroom> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 164 | 3/9/2012 | Gary Clark <g3clark@bop.gov> | Metcalf, Natasha <nmetcalf> | Bill Gensel <bgensel@bop.gov>; BOP-ADM/PrivatizedCorrContracting~~@bop.gov <bop-adm/privatizedcorrcontracting~~@bop.gov>; BOP-PRD/Contract Facility Monitoring~~ BOP-PRD/Contract Facility Monitoring~~ <bop-prd/contract.facility.monitoring~~@bop.gov>; bopccd/privatization@bop.gov <bopccd/privatization@bop.gov>; Douglas M Martz <dmartz@bop.gov>; Donna Mott <dmott@bop.gov>; Paul Kelly <pwkelly@bop.gov>; Olson, Carol <olso3962>; Beasley, Jeb <jbeasley>; Laughlin, Vance <vlaughlin> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 165 | 3/9/2012 | Craddock, Scott <scraddock> | McQueen, Andy <amcqueen@bassberry.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 166 | 3/9/2012 | McQueen, Andy <amcqueen@bassberry.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 167 | 3/10/2012 | Myers, Kevin <kmyers> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 168 | 3/10/2012 | Myers, Kevin <kmyers> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 169 | 3/12/2012 | Sharpe, Karen <ksharpe> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Turner, Jimmy <jlturner>; Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Kaiser, Stephen <skaiser>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Blair, Lane <lblair>; Schomig, James <scho8791>; Harbison, Shirley <sharbison>; Sullivan, Cindy <koeh3864>; Rainey, Jeff <rain8438>; Higbee, Kristi <khigbee>; Hunt, Jana <jahunt>; Robinson, John <jorobinson>; Nalley, Michael <nall3813> | Sharpe, Karen <ksharpe> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 170 | 3/12/2012 | Sharpe, Karen <ksharpe> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Collins, Brian <coll7166>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Turner, Jimmy <jlturner>; Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Kaiser, Stephen <skaiser>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Blair, Lane <lblair>; Schomig, James <scho8791>; Harbison, Shirley <sharbison>; Sullivan, Cindy <koeh3864>; Rainey, Jeff <rain8438>; Higbee, Kristi <khigbee>; Hunt, Jana <jahunt>; Robinson, John <jorobinson>; Nalley, Michael <nall3813> | Sharpe, Karen <ksharpe> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 171 | 3/12/2012 | Sharpe, Karen <ksharpe> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Kaiser, Stephen <skaiser>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Blair, Lane <lblair>; Schomig, James <scho8791>; Sullivan, Cindy <koeh3864>; Rainey, Jeff <rain8438>; Higbee, Kristi <khigbee>; Hunt, Jana <jahunt>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Carnaggio, Melanie <carn5588>; White, Kim <whit7819>; Glaske, Bessy <glas8086e78>; Thompson, Ronald <thom9774> | Sharpe, Karen <ksharpe> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 172 | 3/12/2012 | Sharpe, Karen <ksharpe> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Kaiser, Stephen <skaiser>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Blair, Lane <lblair>; Schomig, James <scho8791>; Sullivan, Cindy <koeh3864>; Rainey, Jeff <rain8438>; Higbee, Kristi <khigbee>; Hunt, Jana <jahunt>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Carnaggio, Melanie <carn5588>; White, Kim <whit7819>; Glaske, Bessy <glas8086e78>; Thompson, Ronald <thom9774> | Sharpe, Karen <ksharpe> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 173 | 3/12/2012 | McQueen, Andy <amcqueen@bassberry.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 174 | 3/13/2012 | DTORRES | Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 175 | 3/13/2012 | HALL5609 | Carey Cleland CCleland@bop.gov; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 176 | 3/13/2012 | Craddock, Scott <scraddock> | McQueen, Andy <amcqueen@bassberry.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 177 | 3/13/2012 | Craddock, Scott <scraddock> | Andy McQueen <amcqueen@bassberry.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 178 | 3/14/2012 | Craddock, Scott <scraddock> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 179 | 3/15/2012 | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Peterson, Thomas <pete5506>; Thompson, Ronald <thom9774>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Turner, Jimmy <jlturner>; Robinson, John <jorobinson> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 180 | 3/15/2012 | Craddock, Scott <scraddock> | william.konves@wellsfargoadvisors.com <william.konves@wellsfargoadvisors.com> | sussie.simmons@cca.com <sussie.simmons@cca.com>; Garfinkle, David <dgarfinkle>; Demler, Karin <kdemler>; Demonbreun, Mark <demo0997>; Williams, Lisa <will2441>; Koch, David <koch0171>; Garrick, Katlin <garr2864>; Smith, Kimberly <smit0477>; dianne.elder@wellsfargoadvisors.com <dianne.elder@wellsfargoadvisors.com> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 181 | 3/16/2012 | Lappin, Harley <lapp0420> | Thompson, Ronald <thom9774> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 182 | 3/19/2012 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 183 | 3/20/2012 | Shonebarger Jr, Jon <shon9439> | Greer, Lawrence <gree4603>; Beach, Emilee <mcga8479> | Brasseal, Erin <evan6867> | | Discussion regarding communication with outside counsel for the purposes of litigation regarding government contract (and attachments) |
| 184 | 3/20/2012 | Brasseal, Erin <evan6867> | Shonebarger Jr, Jon <shon9439> | Beach, Emilee <mcga8479> | | Discussion regarding communication with outside counsel for the purposes of litigation regarding facility operations (and attachments) |
| 185 | 3/20/2012 | Shonebarger Jr, Jon <shon9439> | Will Thomas <will.thomas@butlersnow.com> | Greer, Lawrence <gree4603>; Beach, Emilee <mcga8479>; Brasseal, Erin <evan6867> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 186 | 3/20/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 187 | 3/20/2012 | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 188 | 3/21/2012 | Robinson, John <jorobinson> | Conry, Steven <conr8736>; Thompson, Ronald <thom9774>; Swenson, Daren <dswenson>; Blair, Lane <lblair>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Melody <meturner>; Schomig, James <scho8791>; Spiwak, Herb <spiw3756>; Stewart, Don <dostewart>; White, Donald <whit6961>; Marasco, Lou <mara2645> | Lappin, Harley <lapp0420>; Peterson, Thomas <pete5506> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 189 | 3/23/2012 | 5-1Incident_Notifications@cca.com <5-1incident_notifications@cca.com> | Beach, Emilee <mcga8479>; Laughlin, Vance <vlaughlin>; Sullivan, Tangela <sull0630>; Blair, Lane <lblair>; Thompson, Ronald <thom9774>; Warren, Jamie <jwarren>; Atwood, Kelly <katwood>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Cotton, Erika <cott0485>; Craddock, Scott <scraddock>; Grant, Louise <lgilchrist>; Groom, Steve <sgroom>; Jablonski, Patrick <jabl2168>; Lappin, Harley <lapp0420>; Martin, Angel <anmartin>; Melendez, Carlos (FSC) <cmelendez>; MURRAY, Don <domurray>; Owen, Steve <sowen>; Parker, Ann <aparker>; Parker, Stephanie <park2104>; Peterson, Thomas <pete5506>; Alice.Rogan@cca.com <alice.rogan@cca.com>; Shew, Dianna <shew3489>; Spiwak, Herb <spiw3756> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 190 | 3/23/2012 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420> | Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Jimmy <jlturner>; Spiwak, Herb <spiw3756>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; White, Donald <whit6961>; Robinson, John <jorobinson>; Quinlan, Mike <mquinlan>; Carter, Cole <ccarter>; Craddock, Scott <scraddock>; Jablonski, Patrick <jabl2168>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Stewart, Don <dostewart>; Olson, Carol <olso3962>; Peterson, Thomas <pete5506>; Debuse, Timothy <tdebuse>; Day, Brian <day5397>; Watson, Leeann <wats4874>; Mazowieski, Kathleen <kmazowieski>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson>; Eyre, Jason <eyre9363>; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 191 | 3/23/2012 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 192 | 3/23/2012 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 193 | 3/26/2012 | Shonebarger Jr, Jon <shon9439> | Will Thomas <will.thomas@butlersnow.com> | Greer, Lawrence <gree4603>; Brasseal, Erin <evan6867>; Beach, Emilee <mcga8479> | | Communication with outside counsel for the purposes of litigation regarding facility operations (and attachments) |
| 194 | 3/26/2012 | Beach, Emilee <mcga8479> | will.thomas@butlersnow.com <will.thomas@butlersnow.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 195 | 3/29/2012 | Klempay, John <klem0118> | Frazzini, Bryan <fraz4473>; McDonagh, Jennifer <jmeier>; Price, Monte <pric4072>; Cox, Anna <cox1462> | Bodine, Marcia <bodi8863>; Smith, Amber <smit6964>; Pugh, Michael <mpugh>; Rodriguez Jr, Jose <rodr2257> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 196 | 3/30/2012 | Groom, Steve <sgroom> | Olson, Carol <olso3962> | Mullenger, Todd <tmullenger>; Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 197 | 3/30/2012 | Collins, Brian <coll7166> | Olson, Carol <olso3962>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mullenger, Todd <tmullenger>; Hininger, Damon <dhininger> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 198 | 3/30/2012 | Groom, Steve <sgroom> | Olson, Carol <olso3962> | Lappin, Harley <lapp0420>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 199 | 3/30/2012 | Mullenger, Todd <tmullenger> | Olson, Carol <olso3962> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 200 | 3/30/2012 | Mullenger, Todd <tmullenger> | Olson, Carol <olso3962> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 201 | 3/30/2012 | Verhulst, Bart <verh9495> | Odom, Anthony <aodom>; Porter, Kim <kporter>; Alsup ii, Thomas <alsu5027>; Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 202 | 3/30/2012 | Lindsey, Susan <slindsey> | Stephenson, Kate <step4692>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 203 | 4/2/2012 | Beasley, Jeb <jbeasley> | Carter, Cole <ccarter> | Garner, Amy <agarner>; Darron, Stacey <sdarron> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 204 | 4/2/2012 | RRDFile16 Help Desk <rrdfile16@rrd.com> | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 205 | 4/4/2012 | Phillips, Diane <phil0928> | Lindsey, Susan <slindsey> | Rainey, Jeff <rain8438>; Pugh, Michael <mpugh> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 206 | 4/4/2012 | Lindsey, Susan <slindsey> | Phillips, Diane <phil0928> | Rainey, Jeff <rain8438>; Pugh, Michael <mpugh> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 207 | 4/4/2012 | Christmas, Heather <chri1329> | Christmas, Heather <chri1329>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Wiley, Jeremy <jwiley>; Melendez, Carlos (FSC) <cmelendez>; Barker, Michelle <mbarker>; Ferrell, Brian <bferrell>; Alsup ii, Thomas <alsu5027>; Owen, Steve <sowen> | Saleh, Audrey <asaleh>; Cochran, Julie <jwoodward>; Baker, Kathy <bake9393>; Mayberry, Lucibeth <lmayberry>; Cheever, Kelli <chee4462> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 208 | 4/4/2012 | Craddock, Scott <scraddock> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 209 | 4/11/2012 | Craddock, Scott <scraddock> | Stephenson, Kate <step4692>; Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 210 | 4/12/2012 | Hininger, Damon <dhininger> | Verhulst, Bart <verh9495> | Grande, Tony <tgrande> | | Discussion regarding communication with outside counsel for the purposes of litigation regarding government contract |
| 211 | 4/12/2012 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com>; Olson, Carol <olso3962> | Cahill, Troy <tcahill@akingump.com> | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 212 | 4/17/2012 | Craddock, Scott <scraddock> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 213 | 4/18/2012 | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 214 | 4/23/2012 | Craddock, Scott <scraddock> | Carter, Cole <ccarter>; Owen, Steve <sowen> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 215 | 4/23/2012 | Phillips, Diane <phil0928> | Lovell, Alice <alovell> | Pugh, Michael <mpugh> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 216 | 4/23/2012 | Cox, Lynda <coxl9582> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Conry, Steven <conr8736>; Jablonski, Patrick <jabl2168>; Parker, Stephanie <park2104>; Peterson, Thomas <pete5506>; Shew, Dianna <shew3489>; Thompson, Ronald <thom9774>; Tipton, Michelle <cogb2638>; Myers, Kevin <kmyers>; Donahue, Michael <dona2927> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 217 | 4/24/2012 | Wayne Holstine <wholstine@bop.gov> | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 218 | 4/24/2012 | Hininger, Damon <dhininger> | Mullenger, Todd <tmullenger> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 219 | 4/25/2012 | Beasley, Jeb <jbeasley> | Grande, Tony <tgrande> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 220 | 4/25/2012 | Brasseal, Erin <evan6867> | Cotton, Erika <cott0485> | Laughlin, Vance <vlaughlin> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 221 | 4/25/2012 | Hininger, Damon <dhininger> | Anne Mariucci <anne@mariucci.com>; Ferguson, John <jferguson> | Mullenger, Todd <tmullenger> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 222 | 4/27/2012 | Olson, Carol <olso3962> | Groom, Steve <sgroom>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420>; Hininger, Damon <dhininger> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; government policy |
| 223 | 4/27/2012 | Groom, Steve <sgroom> | Olson, Carol <olso3962>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420>; Hininger, Damon <dhininger> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; government policy |
| 224 | 4/27/2012 | Collins, Brian <coll7166> | Olson, Carol <olso3962> | Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; government policy |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 225 | 4/27/2012 | donotreplys@correctionscorp.com <donotreplys@correctionscorp.com> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; Jablonski, Patrick <jabl2168>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 226 | 5/1/2012 | Brasseal, Erin <evan6867> | Laughlin, Vance <vlaughlin> | dmott@bop.gov <dmott@bop.gov>; pwkelly@bop.gov <pwkelly@bop.gov> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 227 | 5/1/2012 | Laughlin, Vance <vlaughlin> | Brasseal, Erin <evan6867> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 228 | 5/1/2012 | Christmas, Heather <chri1329> | Craddock, Scott <scraddock>; Hodgson Muir, Julie <jhodgson@akingump.com> | Cochran, Julie <jwoodward> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 229 | 5/3/2012 | Cullum, Ward <cull3501> | Mace, David <mace2258>; Guzman, Iris <iguzman>; Orsolits, Victor <orso3379>; Ussery, Samuel <sussery>; Leyba, Rodel <leyb7225> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 230 | 5/3/2012 | Craddock, Scott <scraddock> | Stephenson, Kate <step4692>; Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 231 | 5/3/2012 | Stephenson, Kate <step4692> | Floyd, Mark <floy0821>; Craddock, Scott <scraddock>; Worthey, Caryn <cworthey>; Jablonski, Patrick <jabl2168>; Turner, Jimmy <jlturner>; Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 232 | 5/4/2012 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420> | Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Jimmy <jlturner>; Spiwak, Herb <spiw3756>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; White, Donald <whit6961>; Robinson, John <jorobinson>; Quinlan, Mike <mquinlan>; Carter, Cole <ccarter>; Craddock, Scott <scraddock>; Jablonski, Patrick <jabl2168>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Stewart, Don <dostewart>; Olson, Carol <olso3962>; Peterson, Thomas <pete5506>; Bledsoe, Bryan <bled1063>; Debuse, Timothy <tdebuse>; Day, Brian <day5397>; Watson, Leeann <wats4874>; Mazowieski, Kathleen <kmazowieski>; Tighe, John <cctigh9831>; Jackson, Terri <jack7991>; Fuson, Jan | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 233 | 5/4/2012 | MURRAY, Don <domurray> | Stephenson, Kate <step4692> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 234 | 5/8/2012 | Lovell, Alice <alovell> | Phillips, Diane <phil0928> | Lindsey, Susan <slindsey>; Pugh, Michael <mpugh> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 235 | 5/8/2012 | Phillips, Diane <phil0928> | Pugh, Michael <mpugh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 236 | 5/9/2012 | Craddock, Scott <scraddock> | Holland, Brandi L. <bholland@bassberry.com> | Jaju, Rishab P. <rjaju@bassberry.com>; Demler, Karin <kdemler> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 237 | 5/10/2012 | Cullum, Ward <cull3501> | Guzman, Iris <iguzman>; Orsolits, Victor <orso3379>; Barnes Jr, Donald <dobarnes>; Mace, David <mace2258>; Leyba, Rodel <leyb7225> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 238 | 5/10/2012 | Swenson, Daren <dswenson> | Garner, Jack <jgarner>; Turner, Melody <meturner> | Hunt, Jana <jahunt> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 239 | 5/11/2012 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420> | Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Jimmy <jlturner>; Spiwak, Herb <spiw3756>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; White, Donald <whit6961>; Robinson, John <jorobinson>; Quinlan, Mike <mquinlan>; Carter, Cole <ccarter>; Craddock, Scott <scraddock>; Jablonski, Patrick <jabl2168>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Stewart, Don <dostewart>; Olson, Carol <olso3962>; Peterson, Thomas <pete5506>; Bledsoe, Bryan <bled1063>; Debuse, Timothy <tdebuse>; Day, Brian <day5397>; Watson, Leeann <wats4874>; Mazowieski, Kathleen <kmazowieski>; Tighe, John <cctigh9831>; Jackson, Terri <jack7991>; Fuson, Jan | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 240 | 5/14/2012 | Jablonski, Patrick <jabl2168> | <wardens.gwpo_600101.gwdo_a>; Hunt, Jana <jahunt>; Jackson, Mary Ann <jack4964>; Robinson, John <jorobinson>; Peterson, Thomas <pete5506>; Worthey, Caryn <cworthey>; Warren, Jamie <jwarren>; Collins, Brian <coll7166>; Grande, Tony <tgrande>; Singer, Lisa <sing7036>; Flanagan, Danielle <dflanagan>; Bledsoe, Bryan <bled1063>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;cole.mckennon@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;eduardo.carmona@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;grady.perry@cca.com;harley.lappin@cca.com;isaac.johnston@cca.com;jack.garner@cca.com;jacquelyn.banks@cca.com;james.schomig@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;jimmy.turner@cca.com;joe.easterling@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;lane.blair@cca.com;laura.bedard@cca.com;lee.vaughn@cca.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;michael.swinton@cca.com;mike.phillips@cca.com;norman.mcclure@cca.com;orlando.perez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;ray | MURRAY, Don <domurray>; Carter, Cole <ccarter>; Groom, Steve <sgroom>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Martin, Angel <anmartin>; Stivers, Donna <dstivers> |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |
| 241 | 5/14/2012 | Wells, Walt <wwells> | Aycock, Pam <paycock>; Ussery, Darla <dobarr>; Jordan, Tamara <tajordan>; Ford, Kenneth <ford7307>; Grant, Kamala <kgrant>; Whitehead, Jim <whit7657> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 242 | 5/15/2012 | Groom, Steve <sgroom> | MURRAY, Don <domurray> | Lappin, Harley <lapp0420> |  | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 243 | 5/16/2012 | Wengler, Valerie <vwengler> | Russell, Don <drussell>; Cook, Robert <rocook>; James, Mary <jame3652>; Vaughn, Lee <lvaughn> | Olson, Carol <olso3962>; Shew, Dianna <shew3489>; Blair, Lane <lblair> |  | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 244 | 5/16/2012 | Stephenson, Kate <step4692> | Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock> | Groom, Steve <sgroom> |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 245 | 5/16/2012 | Carter, Cole <ccarter> | Stephenson, Kate <step4692> | Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock>; Groom, Steve <sgroom> |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 246 | 5/17/2012 | Smith, Kimberly <smit0477> | Hodgson Muir, Julie <jhodgson@akingump.com>; Craddock, Scott <scraddock> |  |  | Communication with outside counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 247 | 5/18/2012 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420> | Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Jimmy <jlturner>; Spiwak, Herb <spiw3756>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; White, Donald <whit6961>; Robinson, John <jorobinson>; Quinlan, Mike <mquinlan>; Carter, Cole <ccarter>; Craddock, Scott <scraddock>; Jablonski, Patrick <jabl2168>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Stewart, Don <dostewart>; Olson, Carol <olso3962>; Peterson, Thomas <pete5506>; Bledsoe, Bryan <bled1063>; Debuse, Timothy <tdebuse>; Day, Brian <day5397>; Watson, Leeann <wats4874>; Mazowieski, Kathleen <kmazowieski>; Tighe, John <cctigh9831>; Jackson, Terri <jack7991>; Fuson, Jan | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 248 | 5/18/2012 | Carter, Cole <ccarter> | PREA Committee <preacommittee>; caryn.worthey@cca.com;cole.carter@cca.com;danny.christmas @cca.com;dianna.shew@cca.com;john.baxter@cca.com;patrick. jablonski@cca.com;ronald.thompson@cca.com;steven.conry@c ca.com | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 249 | 5/20/2012 | Verhulst, Bart <verh9495> | Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley>; Odom, Anthony <aodom>; Porter, Kim <kporter>; Alsup ii, Thomas <alsu5027> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 250 | 5/21/2012 | Conry, Steven <conr8736> | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Stewart, Don <dostewart>; Kaiser, Stephen <skaiser>; Gimesh, John <jgimesh>; Warren, Jamie <jwarren> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 251 | 5/21/2012 | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger>; Collins, Brian <coll7166> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 252 | 5/21/2012 | Warren, Jamie <jwarren> | Conry, Steven <conr8736>; Shew, Dianna <shew3489>; Hunt, Jana <jahunt>; Cox, Lynda <coxl9582> | Lappin, Harley <lapp0420>; Stewart, Don <dostewart>; Kaiser, Stephen <skaiser>; Gimesh, John <jgimesh> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 253 | 5/21/2012 | Mayberry, Lucibeth <lmayberry> | Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 254 | 5/21/2012 | Mayberry, Lucibeth <lmayberry> | Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 255 | 5/21/2012 | Shew, Dianna <shew3489> | Conry, Steven <conr8736> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 256 | 5/21/2012 | Hininger, Damon <dhininger> | Grant, Louise <lgilchrist>; Lappin, Harley <lapp0420> | Collins, Brian <coll7166> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 257 | 5/21/2012 | Hininger, Damon <dhininger> | Grant, Louise <lgilchrist>; Lappin, Harley <lapp0420> | Collins, Brian <coll7166> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 258 | 5/21/2012 | Verhulst, Bart <verh9495> | SPoole@bergersingerman.com <spoole@bergersingerman.com> | Mayberry, Lucibeth <lmayberry> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 259 | 5/22/2012 | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495> | Lappin, Harley <lapp0420>; Thompson, Ronald <thom9774> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 260 | 5/22/2012 | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 261 | 5/22/2012 | Lappin, Harley <lapp0420> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 262 | 5/22/2012 | Lappin, Harley <lapp0420> | Shew, Dianna <shew3489> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 263 | 5/22/2012 | Lappin, Harley <lapp0420> | Thompson, Ronald <thom9774> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 264 | 5/22/2012 | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 265 | 5/22/2012 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Verhulst, Bart <verh9495> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 266 | 5/22/2012 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>; Verhulst, Bart <verh9495> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 267 | 5/22/2012 | Groom, Steve <sgroom> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420> | | | Communication with outside counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 268 | 5/22/2012 | Shew, Dianna <shew3489> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Garfinkle, David <dgarfinkle> | Groom, Steve <sgroom> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 269 | 5/22/2012 | Daugherty, Sean <daug1871> | Pugh, Michael <mpugh> | | | Communication with outside counsel for the purposes of litigation regarding government policy (and attachments) |
| 270 | 5/22/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 271 | 5/23/2012 | Lappin, Harley <lapp0420> | Thompson, Ronald <thom9774> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 272 | 5/23/2012 | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 273 | 5/23/2012 | Lappin, Harley <lapp0420> | Thompson, Ronald <thom9774> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 274 | 5/23/2012 | Garfinkle, David <dgarfinkle> | Shew, Dianna <shew3489>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Montanary, Roseann <rmontanary> | Groom, Steve <sgroom>; Rathbun, Sarah <rath0983> | david.garfinkle@cca.com | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 275 | 5/23/2012 | Pugh, Michael <mpugh> | Johnson, Dennis <john2965>; Rodriguez Jr, Jose <rodr2257>; Yemma, David <yemm6631> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 276 | 5/24/2012 | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 277 | 5/24/2012 | Lester, Amanda <amlester> | Hininger, Damon <dhininger> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 278 | 5/25/2012 | Lester, Amanda <amlester> | Regens, Brad <rege6777>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <mayberry>; Metcalf, Natasha <nmetcalf>; Thompson, Ronald <thom9774>; Swenson, Daren <dswenson>; Day, Brian <day5397>; Debuse, Timothy <tdebuse>; Ariola, Marcelo <ario3559>; Olson, Carol <olso3962>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Ferrell, Brian <bferrell>; Melendez, Carlos (FSC) <cmelendez>; Barker, Michelle <mbarker>; Elrod, Ben <belrod>; Durham, Kelly <kdurham>; Beasley, Jeb <jbeasley>; Turner, Jimmy <jlturner>; West, Jinanne <wesj2898>; Spiwak, Herb <spiw3756>; Evans, Andrea <mihm5697>; Malloy, John <mall7015> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 279 | 5/25/2012 | Groom, Steve <sgroom> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 280 | 5/29/2012 | Mayberry, Lucibeth <lmayberry> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 281 | 5/29/2012 | McConnell, Jennifer <jennifer.mcconnell@compass-usa.com> | Shuttleworth, Jean <shut6984>; Pontes, David <david.pontes@compass-usa.com>; Huffman, Sue <sue.huffman@compass-usa.com> | Alden, Lisa <tetr4835>; Verhulst, Bart <verh9495>; Smith, Kimberly <smit0477>; Marlow, Teresa <marl5315>; Pontes, David <david.pontes@compass-usa.com> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 282 | 5/29/2012 | MURRAY, Don <domurray> | Lappin, Harley <lapp0420> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 283 | 5/30/2012 | MURRAY, Don <domurray> | Thompson, Ronald <thom9774>; Blair, Lane <lblair> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 284 | 5/30/2012 | MURRAY, Don <domurray> | Thompson, Ronald <thom9774> | Blair, Lane <lblair> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 285 | 5/30/2012 | Olson, Carol <olso3962> | Conry, Steven <conr8736>; Shew, Dianna <shew3489>; Spiegl Jr, Joseph <spie6126> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 286 | 5/30/2012 | MURRAY, Don <domurray> | Thompson, Ronald <thom9774>; Blair, Lane <lblair> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 287 | 5/30/2012 | Garfinkle, David <dgarfinkle> | Demler, Karin <kdemler> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 288 | 6/1/2012 | Lester, Amanda <amlester> | Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Thompson, Ronald <thom9774>; Swenson, Daren <dswenson>; Day, Brian <day5397>; Debuse, Timothy <tdebuse>; Ariola, Marcelo <ario3559>; Olson, Carol <olso3962>; Shuttleworth, Jean <shut6984>; Ferrell, Brian <bferrell>; Melendez, Carlos (FSC) <cmelendez>; Barker, Michelle <mbarker>; Elrod, Ben <belrod>; Durham, Kelly <kdurham>; Beasley, Jeb <jbeasley>; Turner, Jimmy <jlturner>; West, Jinanne <wesj2898>; Spiwak, Herb <spiw3756>; Evans, Andrea <mihm5697>; Shanblum, Laurie <lshanblum>; Malloy, John <mall7015>; Alsup ii, Thomas <alsu5027> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 289 | 6/1/2012 | Aycock, Pam <paycock> | Shew, Dianna <shew3489> | Wells, Walt <wwells>; Ussery, Darla <dobarr> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 290 | 6/4/2012 | Gary Clark <g3clark@bop.gov> | Metcalf, Natasha <nmetcalf> | Bill Gensel <bgensel@bop.gov>; BOP-ADM/PrivatizedCorrContracting~~@bop.gov <bop-adm/privatizedcorrcontracting~~@bop.gov>; BOP-PRD/Contract Facility Monitoring BOP-PRD/Contract Facility Monitoring <bop-prd/contract.facility.monitoring@bop.gov>; bopccd/privatization@bop.gov <bopccd/privatization@bop.gov>; Douglas B Martz <dmartz@bop.gov>; Donna Mott <dmott@bop.gov>; Paul Kelly <pwkelly@bop.gov>; Verhulst, Bart <verh9495>; Olson, Carol <olso3962>; Beasley, Jeb <jbeasley>; Laughlin, Vance <vlaughlin> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 291 | 6/6/2012 | Peterson, Thomas <pete5506> | Cox, Lynda <coxl9582> | Conry, Steven <conr8736>; Baxter, John <baxt6454>; Jablonski, Patrick <jabl2168>; Shew, Dianna <shew3489>; Thompson, Ronald <thom9774>; Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 292 | 6/7/2012 | Lucero, Christopher <clucero> | Parker, Stephanie <park2104> | Laughlin, Vance <vlaughlin> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 293 | 6/7/2012 | Laughlin, Vance <vlaughlin> | Parker, Stephanie <park2104>; Blair, Lane <lblair> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 294 | 6/8/2012 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420> | Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Jimmy <jlturner>; Spiwak, Herb <spiw3756>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; White, Donald <whit6961>; Robinson, John <jorobinson>; Quinlan, Mike <mquinlan>; Carter, Cole <ccarter>; Craddock, Scott <scraddock>; Jablonski, Patrick <jabl2168>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Stewart, Don <dostewart>; Olson, Carol <olso3962>; Peterson, Thomas <pete5506>; Bledsoe, Bryan <bled1063>; Debuse, Timothy <tdebuse>; Day, Brian <day5397>; Watson, Leeann <wats4874>; Mazowieski, Kathleen <kmazowieski>; Tighe, John <cctigh9831>; Jackson, Terri <jack7991>; Fuson, Jan | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 295 | 6/8/2012 | Craddock, Scott <scraddock> | Thompson, Ronald <thom9774>; Shew, Dianna <shew3489> | Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 296 | 6/8/2012 | Craddock, Scott <scraddock> | Parker, Stephanie <park2104> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 297 | 6/8/2012 | Craddock, Scott <scraddock> | Thompson, Ronald <thom9774> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 298 | 6/8/2012 | Thompson, Ronald <thom9774> | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 299 | 6/12/2012 | Ussery, Darla <dobarr> | Shew, Dianna <shew3489> | Wells, Walt <vwells>; Blair, Lane <lblair>; MURRAY, Don <domurray>; Aycock, Pam <paycock> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 300 | 6/12/2012 | Shew, Dianna <shew3489> | Ussery, Darla <dobarr> | Wells, Walt <vwells>; Blair, Lane <lblair>; MURRAY, Don <domurray>; Aycock, Pam <paycock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 301 | 6/13/2012 | GRIE8285 | Hall, Keith HALL5609; | Peterson, Thomas PETE5506 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 302 | 6/13/2012 | THOM9774 | Hall, Keith HALL5609; | Shew, Dianna SHEW3489 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 303 | 6/14/2012 | ALOVELL | Cotner, Kerry KeCotner; Hall, Keith HALL5609; | Lindsey, Susan SLindsey ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 304 | 6/15/2012 | Lankford III, Jerry <lank3293> | Craddock, Scott <scraddock> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 305 | 6/18/2012 | ALOVELL | Cotner, Kerry KeCotner; Hall, Keith HALL5609; | Flanagan, Danielle DFlanagan ; Hooper, Odene HOOP7135 ; Parker, Stephanie Park2104 ; Lindsey, Susan SLindsey ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 306 | 6/19/2012 | 5-1Incident_Notifications@cca.com <5-1incident_notifications@cca.com> | Beach, Emilee <mcga8479>; Laughlin, Vance <vlaughlin>; Sullivan, Tangela <sull0630>; Blair, Lane <lblair>; Thompson, Ronald <thom9774>; Warren, Jamie <jwarren>; Atwood, Kelly <katwood>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Cotton, Erika <cott0485>; Craddock, Scott <scraddock>; Grant, Louise <lgilchrist>; Groom, Steve <sgroom>; Jablonski, Patrick <jabl2168>; Lappin, Harley <lapp0420>; Martin, Angel <anmartin>; Melendez, Carlos (FSC) <cmelendez>; MURRAY, Don <domurray>; Owen, Steve <sowen>; Parker, Ann <aparker>; Parker, Stephanie <park2104>; Perrin, Frank AL <perr8292>; Peterson, Thomas <pete5506>; Shew, Dianna <shew3489>; Spiwak, Herb <spiw3756> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 307 | 6/19/2012 | Olson, Carol <olso3962> | Laughlin, Vance <vlaughlin>; Beach, Emilee <mcga8479> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 308 | 6/19/2012 | Metcalf, Natasha <nmetcalf> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 309 | 6/19/2012 | MURRAY, Don <domurray> | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds>; White, Donald <whit6961>; Eyre, Jason <eyre9363>; Cullum, Ward <cull3501>; Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 310 | 6/19/2012 | Garfinkle, David <dgarfinkle> | Amelia.Nennstiel@ey.com <amelia.nennstiel@ey.com>; Chris Crowder <jcrowder@lbmc.com>; MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 311 | 6/19/2012 | MURRAY, Don <domurray> | Cullum, Ward <cull3501>; Eyre, Jason <eyre9363> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 312 | 6/20/2012 | Cox, Lynda <coxl9582> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Conry, Steven <conr8736>; Cox, Lynda <coxl9582>; Craddock, Scott <scraddock>; Jablonski, Patrick <jabl2168>; Peterson, Thomas <pete5506>; Shew, Dianna <shew3489>; Thompson, Ronald <thom9774> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 313 | 6/20/2012 | Cotton, Erika <cott0485> | Laughlin, Vance <vlaughlin> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 314 | 6/20/2012 | Laughlin, Vance <vlaughlin> | Cotton, Erika <cott0485> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 315 | 6/22/2012 | donotreplys@correctionscorp.com <donotreplys@correctionscorp.com> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; Jablonski, Patrick <jabl2168>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 316 | 6/22/2012 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420> | Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Jimmy <jJturner>; Spiwak, Herb <spiw3756>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; White, Donald <whit6961>; Robinson, John <jorobinson>; Quinlan, Mike <mquinlan>; Carter, Cole <ccarter>; Craddock, Scott <scraddock>; Jablonski, Patrick <jabl2168>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Stewart, Don <dostewart>; Olson, Carol <olso3962>; Peterson, Thomas <pete5506>; Debuse, Timothy <tdebuse>; Day, Brian <day5397>; Watson, Leeann <wats4874>; Mazowieski, Kathleen <kmazowieski>; Tighe, John <cctigh9831>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson>; Eyre, | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 317 | 6/22/2012 | Lian, Bob <blian@akingump.com> | Elrod, Ben <belrod>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495> | Tucker, Jamie <jtucker@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 318 | 6/22/2012 | Metcalf, Natasha <nmetcalf> | Alden, Lisa <tetr4835> | Olson, Carol <olso3962>; Barnard, Trish <tbarnard> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 319 | 6/25/2012 | Verhulst, Bart <verh9495> | Elrod, Ben <belrod> | Lian, Bob <blian@akingump.com>; Beasley, Jeb <jbeasley>; Tucker, Jamie <jtucker@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract; government policy |
| 320 | 6/25/2012 | Lester, Amanda <amlester> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 321 | 6/26/2012 | ALOVELL | Hall, Keith HALL5609; Cotner, Kerry KeCotner; | Lindsey, Susan SLindsey ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 322 | 6/26/2012 | BLIE5484 | Debuse, Timothy TDeBuse; | Shew, Dianna SHEW3489 ; Carter, Cole CCarter ; Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 323 | 6/26/2012 | BLIE5484 | Debuse, Timothy TDeBuse; | Shew, Dianna SHEW3489 ; Carter, Cole CCarter ; Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 324 | 6/26/2012 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 325 | 6/29/2012 | Garfinkle, David <dgarfinkle> | Wooden, Johnpaul <jwooden>; Craddock, Scott <scraddock>; Smith, Kimberly <smit0477>; Simmons, Susie <ssimmons>; Demler, Karin <kdemler> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 326 | 7/2/2012 | Cox, Lynda <coxl9582> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Conry, Steven <conr8736>; Jablonski, Patrick <jabl2168>; Parker, Stephanie <park2104>; Peterson, Thomas <pete5506>; Rychen, John <jrychen>; Shew, Dianna <shew3489>; Thompson, Ronald <thom9774>; Tipton, Michelle <cogb2638>; Johnston, Isaac <ijohnston>; Martin, Charles (FSC) <cmartin>; Fulton Iii, Walter <wfulton> | | | Communication with in-house counsel for the purposes of litigation regarding general company operations |
| 327 | 7/2/2012 | Shew, Dianna <shew3489> | Thompson, Ronald <thom9774>; Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 328 | 7/5/2012 | Grande, Tony <tgrande> | Groom, Steve <sgroom> | Hininger, Damon <dhininger>; Mullenger, Todd <tmullenger>; Demler, Karin <kdemler>; Owen, Steve <sowen> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 329 | 7/9/2012 | Shew, Dianna <shew3489> | Hall, Keith <hall5609> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 330 | 7/10/2012 | Singer, Lisa <sing7036> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Peterson, Thomas <pete5506>; Conry, Steven <conr8736>; Jablonski, Patrick <jabl2168>; Parker, Stephanie <park2104>; Shew, Dianna <shew3489>; Thompson, Ronald <thom9774>; Blair, Lane <lblair>; Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 331 | 7/11/2012 | Laughlin, Vance <vlaughlin> | Beach, Emilee <mcga8479>; Conerly, Adam <cone5795>; Flatt, Ginny <huds9540>; Greer, Lawrence <gree4603>; Heffron, Michael <heff1426>; London Jr, Dale <dalondon>; Rice, Jacqueline <rice1247>; Smith, Lory <smit8584>; Stephens, Kim <step5241>; Sullivan, Tangela <sull0630>; Vanek, John <vane6387> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 332 | 7/13/2012 | donotreplys@correctionscorp.com <donotreplys@correctionscorp.com> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; Jablonski, Patrick <jabl2168>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 333 | 7/16/2012 | Metcalf, Natasha <nmetcalf> | Thompson, Ronald <thom9774>; Martin, Charles (FSC) <cmartin>; Schomig, James <scho8791>; Lappin, Harley <lapp0420>; Elrod, Ben <belrod> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government policy (and attachments) |
| 334 | 7/16/2012 | Shew, Dianna <shew3489> | Wiley, Jeremy <jwiley> | Beasley, Jeb <jbeasley>; Shuster, Ben <shus2805> | | Communication with in-house counsel for the purposes of litigation regarding government contract (and attachments) |
| 335 | 7/16/2012 | Wiley, Jeremy <jwiley> | Shew, Dianna <shew3489> | Beasley, Jeb <jbeasley>; Shuster, Ben <shus2805> | | Communication with in-house counsel for the purposes of litigation regarding general company operations |
| 336 | 7/16/2012 | Carter, Cole <ccarter> | Conry, Steven <conr8736> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 337 | 7/16/2012 | Craddock, Scott <scraddock> | Marlow, Teresa <marl5315> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 338 | 7/17/2012 | Spiwak, Herb <spiw3756> | Wengler, Valerie <vwengler>; Griffies, Kimberly <grif2000>; Vaughn, Lee <vlaughn>; Hall, Keith <hall5609> | Thompson, Ronald <thom9774>; Blair, Lane <lblair>; Russell, Don <drussell>; Wagner, Willard <wwagner>; Greninger, Manford <gren2997>; James, Mary <jame3652> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 339 | 7/18/2012 | Lian, Bob <blian@akingump.com> | Beasley, Jeb <jbeasley> | Elrod, Ben <belrod>; Tucker, Jamie <jtucker@akingump.com> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 340 | 7/19/2012 | Beasley, Jeb <jbeasley> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 341 | 7/20/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf>; Dubray, William <dubr9593> | Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 342 | 7/20/2012 | Conry, Steven <conr8736> | Cox, Lynda <coxl9582> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 343 | 7/20/2012 | Conry, Steven <conr8736> | Cox, Lynda <coxl9582> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 344 | 7/23/2012 | Metcalf, Natasha <nmetcalf> | Cochran, Julie <jwoodward> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 345 | 7/24/2012 | Beach, Emilee <mcga8479> | Shew, Dianna <shew3489> | MURRAY, Don <domurray>; Blair, Lane <lblair> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 346 | 7/24/2012 | DOSTEWART | Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 347 | 7/24/2012 | Mccutcheon, Ryan <mccu6224> | Metcalf, Natasha <nmetcalf>; West, Jinanne <wesj2898> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 348 | 7/25/2012 | DOSTEWART | Hollingsworth, Lisa JE HOLL9478; Hall, Keith HALL5609; Peterson, Thomas PETE5506; Griego, Ben GRIE8285; Debuse, Timothy TDeBuse; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 349 | 7/25/2012 | Metcalf, Natasha <nmetcalf> | West, Jinanne <wesj2898> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 350 | 7/25/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf>; Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 351 | 7/26/2012 | Stephens, Kim <step5241> | Laughlin, Vance <vlaughlin> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 352 | 7/27/2012 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420> | Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Jimmy <jlturner>; Spiwak, Herb <spiw3756>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; White, Donald <whit6961>; Robinson, John <jorobinson>; Quinlan, Mike <mquinlan>; Carter, Cole <ccarter>; Craddock, Scott <scraddock>; Jablonski, Patrick <jabl2168>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Stewart, Don <dostewart>; Olson, Carol <olso3962>; Peterson, Thomas <pete5506>; Debuse, Timothy <tdebuse>; Day, Brian <day5397>; Watson, Leeann <wats4874>; Mazowieski, Kathleen <kmazowieski>; Tighe, John <cctigh9831>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson>; Eyre, | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 353 | 7/27/2012 | DOSTEWART | Hall, Keith HALL5609; Hollingsworth, Lisa JE HOLL9478; Peterson, Thomas PETE5506; Griego, Ben GRIE8285; Debuse, Timothy TDeBuse; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 354 | 7/30/2012 | Lester, Amanda <amlester> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; Thompson, Ronald <thom9774>; Olson, Carol <olso3962>; Melendez, Carlos (FSC) <cmelendez>; Swindle, Patrick <swin3943>; Beasley, Jeb <jbeasley>; West, Jinanne <wesj2898>; Robinson, John <jorobinson>; Blair, Lane <lblair>; Spiwak, Herb <spiw3756>; Rasmussen, Erik <rasm2264>; Cason, Stacey <caso7368> | Wilcoxen, Andrea <wilc4257> | catherine.levins@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 355 | 7/31/2012 | Wells, Walt <wwells> | Grant, Kamala <kgrant> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 356 | 8/1/2012 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 357 | 8/2/2012 | White, Kim <whit7819> | Shaw, Tom <tshaw>; Gillian, Jill <jgillian>; Cotter, Michelle <cott4574>; Levins, Peggy <levi4039>; Odell, Tim <todell> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 358 | 8/2/2012 | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495>; Grande, Tony <tgrande> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract |
| 359 | 8/2/2012 | Verhulst, Bart <verh9495> | Beasley, Jeb <jbeasley> | Grande, Tony <tgrande> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract |
| 360 | 8/2/2012 | DOSTEWART | Hall, Keith HALL5609; | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 361 | 8/2/2012 | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495>; Grande, Tony <tgrande> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 362 | 8/2/2012 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Olson, Carol <olso3962> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 363 | 8/2/2012 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Olson, Carol <olso3962> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 364 | 8/8/2012 | Craddock, Scott <scraddock> | Carter, Cole <ccarter>; Owen, Steve <sowen>; Demler, Karin <kdemler>; Edwards, Danielle <edwa5855>; Katie Lilley <katielilley@hillenby.com>; cheriepaquette@hillenby.com <cheriepaquette@hillenby.com> | Diffenderfer, John <diff7086>; Hooper, Odene <hoop7135> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 365 | 8/8/2012 | Metcalf, Natasha <nmetcalf> | Shuttleworth, Jean <shut6984>; Olson, Carol <olso3962>; Cason, Stacey <caso7368> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations; government contract |
| 366 | 8/8/2012 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations; government contract |
| 367 | 8/8/2012 | Craddock, Scott <scraddock> | Conry, Steven <conr8736> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Diffenderfer, John <diff7086> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 368 | 8/9/2012 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 369 | 8/9/2012 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 370 | 8/9/2012 | HALL5609 | Brewer, Jody JoBrewer; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 371 | 8/9/2012 | DOSTEWART | Hall, Keith HALL5609; Hollingsworth, Lisa JE HOLL9478; Peterson, Thomas PETE5506; Griego, Ben GRIE8285; Debuse, Timothy TDeBuse; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 372 | 8/9/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel for the purposes of litigation regarding general company operations (and attachments) |
| 373 | 8/9/2012 | Marasco, Lou <mara2645> | Lappin, Harley <lapp0420>; Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Thompson, Ronald <thom9774>; Pfeiffer, John <jpfeiffer>; Robinson, John <jorobinson>; Regens, Brad <rege6777>; Verhulst, Bart <verh9495>; Hansom, Jay <jhansom>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell>; Metcalf, Natasha <nmetcalf>; Carter, Cole <ccarter>; Shuttleworth, Jean <shut6984>; Steve Viefhaus <sviefhaus@securustech.net>; Joshua Conklin <jconklin@securustech.net>; Ann O'Boyle <ann.oboyle@praeses.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 374 | 8/10/2012 | Thompson, Ronald <thom9774> | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Blair, Lane <lblair> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 375 | 8/10/2012 | Shew, Dianna <shew3489> | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420>; Blair, Lane <lblair> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 376 | 8/10/2012 | Thompson, Ronald <thom9774> | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Blair, Lane <lblair> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 377 | 8/10/2012 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 378 | 8/10/2012 | HOLL9478 | Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 379 | 8/10/2012 | SHEW3489 | Hall, Keith HALL5609; | Thompson, Ronald THOM9774 ; Hollingsworth, Lisa JE HOLL9478 ; Stewart, Don DOStewart ; Peterson, Thomas PETE5506 ; Griego, Ben GRIE8285 ; Debuse, Timothy TDeBuse ; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 380 | 8/10/2012 | DOSTEWART | Shew, Dianna SHEW3489; Hall, Keith HALL5609; | Thompson, Ronald THOM9774 ; Hollingsworth, Lisa JE HOLL9478 ; Peterson, Thomas PETE5506 ; Griego, Ben GRIE8285 ; Debuse, Timothy TDeBuse ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 381 | 8/10/2012 | HOLL9478 | Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 382 | 8/10/2012 | HALL5609 | Shew, Dianna SHEW3489; | Thompson, Ronald THOM9774 ; Hollingsworth, Lisa JE HOLL9478 ; Stewart, Don DOStewart ; Peterson, Thomas PETE5506 ; Griego, Ben GRIE8285 ; Debuse, Timothy TDeBuse ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 383 | 8/10/2012 | HALL5609 | Shew, Dianna SHEW3489; | Thompson, Ronald THOM9774 ; Hollingsworth, Lisa JE HOLL9478 ; Stewart, Don DOStewart ; Peterson, Thomas PETE5506 ; Griego, Ben GRIE8285 ; Debuse, Timothy TDeBuse ; | Hall, Keith HALL5609 ; | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 384 | 8/10/2012 | Craddock, Scott <scraddock> | Diffenderfer, John <diff7086> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 385 | 8/10/2012 | Carter, Cole <ccarter> | Baxter, John <baxt6454>; MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 386 | 8/12/2012 | Craddock, Scott <scraddock> | Owen, Steve <sowen> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 387 | 8/13/2012 | DOSTEWART | Shew, Dianna SHEW3489; Hall, Keith HALL5609; Peterson, Thomas PETE5506; Hollingsworth, Lisa JE HOLL9478; Debuse, Timothy TDeBuse; Griego, Ben GRIE8285; | Thompson, Ronald THOM9774 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 388 | 8/13/2012 | SHEW3489 | Hall, Keith HALL5609; Peterson, Thomas PETE5506; Stewart, Don DOStewart; Hollingsworth, Lisa JE HOLL9478; Debuse, Timothy TDeBuse; Griego, Ben GRIE8285; | Thompson, Ronald THOM9774 ; | | Communication with in-house counsel for the purposes of litigation regarding general company operations |
| 389 | 8/13/2012 | SHEW3489 | Hall, Keith HALL5609; Peterson, Thomas PETE5506; Stewart, Don DOStewart; Hollingsworth, Lisa JE HOLL9478; Debuse, Timothy TDeBuse; Griego, Ben GRIE8285; | Thompson, Ronald THOM9774 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 390 | 8/13/2012 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489>; Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 391 | 8/14/2012 | THOM9774 | Blair, Lane LBlair; Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 392 | 8/14/2012 | Owen, Steve <sowen> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 393 | 8/14/2012 | Craddock, Scott <scraddock> | Lappin, Harley <lapp0420> | Owen, Steve <sowen> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |
| 394 | 8/15/2012 | DOSTEWART | Hall, Keith HALL5609; Hollingsworth, Lisa JE HOLL9478; Peterson, Thomas PETE5506; Griego, Ben GRIE8285; Debuse, Timothy TDeBuse; | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 395 | 8/15/2012 | Koehn, Brian <bkoehn> | Barker, Michelle <mbarker> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 396 | 8/15/2012 | Metcalf, Natasha <nmetcalf> | Conry, Steven <conr8736>; Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 397 | 8/15/2012 | HOLL9478 | Stewart, Don DOStewart; | Peterson, Thomas PETE5506 ; Hall, Keith HALL5609 ; Griego, Ben GRIE8285 ; Debuse, Timothy TDeBuse ; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 398 | 8/15/2012 | Stone, Stacey <ston5194> | Hale, Gabriel <hale6679>; Peterson, Charlie <cpeterson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 399 | 8/16/2012 | Lester, Amanda <amlester> | Binion, Mike <mbinion>; Baker, Kathy <bake9393>; Barker, Michelle <mbarker>; Mayberry, Lucibeth <lmayberry>; Ferrell, Brian <bferrell>; Lester, Amanda <amlester>; Melendez, Carlos (FSC) <cmelendez>; Tighe, John <cctigh9831>; Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368>; Olson, Carol <olso3962>; Shuttleworth, Jean <shut6984>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Thompson, Ronald <thom9774>; Swenson, Daren <dswenson>; Garner, Jack <gjarner>; Conry, Steven <conr8736>; Myers, Kevin <kmyers>; Schomig, James <scho8791>; Robinson, John <jorobinson>; Wilson, Tonya <tallen>; Griffies, Kimberly <grif2000>; Garner, Amy <agarner>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Marasco, Lou <mara2645>; Williams, Dawn <will9116>; Adkison, Diane <adki7452>; Ramos, Maria (FSC) <ramo1269>; Parker, Ann <aparker>; Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Miller, Tony <tmiller>; Mccutcheon, Ryan <mccu6224>; Swindle, Patrick <swin3943>; West, Jinanne <wesj2898>; Garfinkle, David <dgarfinkle>; Stewart, Don <dostewart>; Gillian, Jill <jgillian>; MURRAY, Don <domurray>; Pfeiffer, John <jpfeiffer>; Cantrell, Jeff <jcantrell>; Spiwak, Herb <spiw3756>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Baxley Jr, Stephen <baxl6635>; Wankel, Robert <wank5332>; Baxter, John <baxt6454>; Merrill, Steve <smerrill>; Day, Brian <day5397>; Watson, Leeann <wats4874>; Ariola, Marcelo <ario3559>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Harris, Donelle <vale8665>; Sammons, Thomas <tsammons>; Edwards, Susan <stra7397>; White, Donald <whit6961>; Gimesh, John <jgimesh>; Boudreau, Jeffrey <boud1258>; Kennedy, Steve <skennedy>; Floyd, Mark <floy0821>; Rasmussen, Erik <rasm2264>; Levins, Catherine <levi0688>; White, Kim <whit7819>; Figueroa, Fred <ffigueroa>; Mcclure, Norman <mccl5234>; Blair, Lane <lblair>; Wengler, Valerie <vwengler>; Buchanan, Lei <lbuchanan>; Tipton, Michelle <cogb2638> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 400 | 8/16/2012 | Verhulst, Bart <verh9495> | Lian, Bob [blian@AKINGUMP.COM] <blian@akingump.com> | jtucker@AKINGUMP.COM <jtucker@akingump.com>; Beasley, Jeb <jbeasley>; Elrod, Ben <belrod> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 401 | 8/16/2012 | Carter, Cole <ccarter> | Metcalf, Natasha <nmetcalf>; Conry, Steven <conr8736>; Thompson, Ronald <thom9774>; Shew, Dianna <shew3489>; Olson, Carol <olso3962>; West, Jinanne <wesj2898>; Melendez, Carlos (FSC) <cmelendez>; Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations; government policy (and attachments) |
| 402 | 8/16/2012 | DOSTEWART | Hall, Keith HALL5609; Hollingsworth, Lisa JE HOLL9478; Peterson, Thomas PETE5506; Griego, Ben GRIE8285; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 403 | 8/16/2012 | HALL5609 | kdtkhall@aol.com; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 404 | 8/16/2012 | HALL5609 | kdtkhall@aol.com; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 405 | 8/16/2012 | DOSTEWART | Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 406 | 8/17/2012 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 407 | 8/18/2012 | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 408 | 8/20/2012 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 409 | 8/20/2012 | G. Edward Henry, II <ehenry@hwrmlaw.com> | Conry, Steven <conr8736> | | | Communication with outside counsel or receiving legal advice regarding general company operations (and attachments) |
| 410 | 8/20/2012 | Carter, Cole <ccarter> | Conry, Steven <conr8736> | | | Communication with outside counsel for the purposes of litigation regarding general company operations (and attachments) |
| 411 | 8/20/2012 | Conry, Steven <conr8736> | Myers, Kevin <kmyers> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 412 | 8/20/2012 | Pugh, Michael <mpugh> | Baker, Rachel <bake4210>; Rodriguez Jr, Jose <rodr2257> | Rivera, Candace <rive2986>; Johnson, Dennis <john2965>; Pryor, Joe <pryo8232>; Yemma, David <yemm6631> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 413 | 8/20/2012 | Rasmussen, Erik <rasm2264> | Swindle, Patrick <swin3943> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 414 | 8/21/2012 | Levins, Catherine <levi0688> | Laughlin, Vance <vlaughlin>; Smith, Lory <smit8584>; Beach, Emilee <mcga8479>; Stephens, Kim <step5241>; Thompson, Ronald <thom9774>; Blair, Lane <lblair>; Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Wengler, Valerie <vwengler>; Saleh, Audrey <asaleh>; Cotter, Michelle <cott4574>; Alden, Lisa <tetr4835>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Binion, Mike <mbinion>; Brantley, Jackie <jbrantley>; Burns, Beth <bburns>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Collins, Brian <coll7166>; Day, Brian <day5397>; Debuse, Timothy <tdebuse>; Elrod, Ben <belrod>; Ensey, Virgil <ense0572>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Fuqua, Amy <fuqu0358>; Gardner, Wendy <wgardner>; Garfinkle, David <dgarfinkle>; Garner, Amy <agarner>; Gimesh, John <jgimesh>; Grant, Louise <lgilchrist>; Griffies, Kimberly <grif2000>; Hammonds, Brian <bhammonds>; Higbee, Kristi <khigbee>; Hollis, Lisa <lhollis>; Howell, Pam <phowell>; Kennedy, Steve <skennedy>; Lester, Amanda <amlester>; Levins, Catherine <levi0688>; Lindsey, Susan <slindsey>; Machak, Mike <mach9237>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Olson, Carol <olso3962>; Owen, Steve <sowen>; Parker, Ann <aparker>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Robinson, John <jrobinson>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Smith, Kimberly <smit0477>; Spiwak, Herb <spiw3756>; Stewart, Don <dostewart>; Sullivan, Cindy <koeh3864>; Taylor, Sheila <tayl7333>; Walker, Felisha <walk3007>; Werner Jr, Dennis <wern5500>; White, Donald <whit6961>; White, Kim <whit7819>; Wilkerson, Johnny <jowilkerson>; Wilson, Tonya <tallen>; Wooden, Johnpaul <jwooden>; leeann.watson@cca.com | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 415 | 8/21/2012 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 416 | 8/22/2012 | HALL5609 | Blair, Lane LBlair; | Shew, Dianna SHEW3489 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 417 | 8/22/2012 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 418 | 8/23/2012 | Watson, Leeann <wats4874> | Ariola, Marcelo <ario3559>; Beasley, Jeb <jbeasley>; Collins, Brian <coll7166>; Conry, Steven <conr8736>; Day, Brian <day5397>; Demler, Karin <kdemler>; Dye, Andrew S <dye0415> Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Grant, Louise <glichrist>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Jablonski, Patrick <jabl2168>; Kaiser, Stephen <skaiser>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Mullenger, Todd <tmullenger>; Odom, Anthony <aodom>; Pfeiffer, John <jpfeiffer>; Porter, Kim <kporter>; Rasmussen, Erik <rasm2264>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Seiter, Rick <seit8625>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Turner, Jimmy <jturner>; Verhulst, Bart <verh9495>; Wiggins, Brad <bwiggins>; Wilcoxen, Andrea <wilc4257>; Aebie, Timothy <aebi4644>; Murphree, Christopher <murp5626> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 419 | 8/23/2012 | HALL5609 | Shew, Dianna SHEW3489; | | Hall, Keith HALL5609 ; | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 420 | 8/24/2012 | Gillian, Jill <jgillian> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 421 | 8/24/2012 | Mayberry, Lucibeth <lmayberry> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 422 | 8/24/2012 | Barker, Michelle <mbarker> | MURRAY, Don <domurray> | Binion, Mike <mbinion> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 423 | 8/24/2012 | Laughlin, Vance <vlaughlin> | Stephens, Kim <step5241> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 424 | 8/24/2012 | Stephens, Kim <step5241> | Laughlin, Vance <vlaughlin> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 425 | 8/24/2012 | Shuttleworth, Jean <shut6984> | Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Odom, Dina <dodom>; Metcalf, Natasha <nmetcalf>; Olson, Carol <olso3962>; Barnard, Trish <tbarnard> | | crkennethturner@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 426 | 8/24/2012 | Metcalf, Natasha <nmetcalf> | Shuttleworth, Jean <shut6984>; Cason, Stacey <caso7368>; Olson, Carol <olso3962> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 427 | 8/24/2012 | Hininger, Damon <dhininger> | Edwards, Danielle <edwa5855> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 428 | 8/24/2012 | Olson, Carol <olso3962> | Laughlin, Vance <vlaughlin> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 429 | 8/24/2012 | Cason, Stacey <caso7368> | West, Jinanne <wesj2898> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 430 | 8/27/2012 | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 431 | 8/27/2012 | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 432 | 8/27/2012 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 433 | 8/27/2012 | DOSTEWART | Shew, Dianna SHEW3489; | Hall, Keith HALL5609 ; Hollingsworth, Lisa JE HOLL9478 ; Peterson, Thomas PETE5506 ; Griego, Ben GRIE8285 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 434 | 8/27/2012 | SHEW3489 | Hall, Keith HALL5609; Stewart, Don DOStewart; Peterson, Thomas PETE5506; Hollingsworth, Lisa JE HOLL9478; Griego, Ben GRIE8285; | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 435 | 8/27/2012 | DOSTEWART | Hall, Keith HALL5609; Hollingsworth, Lisa JE HOLL9478; Peterson, Thomas PETE5506; Griego, Ben GRIE8285; | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 436 | 8/27/2012 | HALL5609 | Shew, Dianna SHEW3489; | Peterson, Thomas PETE5506 ; Stewart, Don DOStewart ; Hollingsworth, Lisa JE HOLL9478 ; Griego, Ben GRIE8285 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 437 | 8/27/2012 | HALL5609 | Shew, Dianna SHEW3489; | Peterson, Thomas PETE5506 ; Stewart, Don DOStewart ; Hollingsworth, Lisa JE HOLL9478 ; Griego, Ben GRIE8285 ; | Hall, Keith HALL5609 ; | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 438 | 8/27/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf>; Thompson, Ronald <thom9774>; Blair, Lane <lblair>; Myers, Kevin <kmyers>; Schomig, James <scho8791>; Conry, Steven <conr8736>; Martin, Charles (FSC) <cmartin> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 439 | 8/27/2012 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 440 | 8/27/2012 | PETE5506 | Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 441 | 8/29/2012 | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420> | Shew, Dianna <shew3489>; Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 442 | 8/29/2012 | Groom, Steve <sgroom> | Thompson, Ronald <thom9774>; Lappin, Harley <lapp0420> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 443 | 8/29/2012 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 444 | 8/30/2012 | Thompson, Ronald <thom9774> | Groom, Steve <sgroom>; Lappin, Harley <lapp0420> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 445 | 8/30/2012 | Shew, Dianna <shew3489> | Thompson, Ronald <thom9774>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 446 | 8/30/2012 | Thompson, Ronald <thom9774> | Shew, Dianna <shew3489>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 447 | 8/30/2012 | Lappin, Harley <lapp0420> | Thompson, Ronald <thom9774> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 448 | 8/30/2012 | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 449 | 8/30/2012 | Lappin, Harley <lapp0420> | Thompson, Ronald <thom9774> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 450 | 8/30/2012 | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 451 | 8/30/2012 | Lappin, Harley <lapp0420> | Thompson, Ronald <thom9774> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 452 | 8/30/2012 | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 453 | 8/30/2012 | Lindsey, Susan <slindsey> | Thompson, Ronald <thom9774>; Beasley, Jeb <jbeasley>; Robinson, John <jorobinson> | Elrod, Ben <belrod>; Odom, Dina <dodom> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 454 | 8/30/2012 | Lindsey, Susan <slindsey> | Groom, Steve <sgroom> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 455 | 8/30/2012 | Lindsey, Susan <slindsey> | Parker, Stephanie <park2104>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 456 | 8/31/2012 | LMCDANIEL | Brewer, Jody JoBrewer; | Hall, Keith HALL5609 ; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 457 | 9/4/2012 | White, Kim <whit7819> | Orr-Brown, Debra <orrb8775>; Levins, Peggy <levi4039>; Cotter, Michelle <cott4574>; Shaw, Tom <tshaw>; Odell, Tim <todell>; Gillian, Jill <jgillian> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 458 | 9/4/2012 | Carter, Cole <ccarter> | Cox, Lynda <coxl9582> | Conry, Steven <conr8736> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 459 | 9/4/2012 | Conry, Steven <conr8736> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 460 | 9/4/2012 | Hininger, Damon <dhininger> | Mullenger, Todd <tmullenger>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Swindle, Patrick <swin3943>; Collins, Brian <coll7166> | Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 461 | 9/5/2012 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 462 | 9/6/2012 | Stewart, Don <dostewart> | Conry, Steven <conr8736> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 463 | 9/6/2012 | Conry, Steven <conr8736> | Stewart, Don <dostewart>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Cox, Lynda <coxl9582>; Jablonski, Patrick <jabl2168>; Peterson, Thomas <pete5506>; Shew, Dianna <shew3489>; Thompson, Ronald <thom9774> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 464 | 9/6/2012 | Jablonski, Patrick <jabl2168> | Conry, Steven <conr8736>; Thompson, Ronald <thom9774>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Swenson, Daren <dswenson>; Peterson, Thomas <pete5506> | Groom, Steve <sgroom>; Shew, Dianna <shew3489>; Parker, Ann <aparker>; Lappin, Harley <lapp0420>; Stewart, Don <dostewart> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 465 | 9/7/2012 | Shew, Dianna <shew3489> | Beasley, Jeb <jbeasley> | Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Thompson, Ronald <thom9774>; Owen, Steve <sowen> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 466 | 9/7/2012 | Thompson, Ronald <thom9774> | Shew, Dianna <shew3489>; Beasley, Jeb <jbeasley> | Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Owen, Steve <sowen> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 467 | 9/7/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy |
| 468 | 9/7/2012 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy |
| 469 | 9/7/2012 | Thompson, Ronald <thom9774> | Olson, Carol <olso3962> | Carter, Cole <ccarter>; Conry, Steven <conr8736>; Shew, Dianna <shew3489>; Beasley, Jeb <jbeasley>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 470 | 9/7/2012 | Shew, Dianna <shew3489> | Thompson, Ronald <thom9774>; Olson, Carol <olso3962> | Carter, Cole <ccarter>; Conry, Steven <conr8736>; Beasley, Jeb <jbeasley>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 471 | 9/7/2012 | Olson, Carol <olso3962> | Conry, Steven <conr8736> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 472 | 9/10/2012 | Beasley, Jeb <jbeasley> | Shew, Dianna <shew3489> | Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Thompson, Ronald <thom9774>; Owen, Steve <sowen> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 473 | 9/10/2012 | Lappin, Harley <lapp0420> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 474 | 9/11/2012 | Blair, Lane <lblair> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 475 | 9/12/2012 | Craddock, Scott <scraddock> | Pfeiffer, John <jpfeiffer> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 476 | 9/13/2012 | Orr, Andrea N. <aorr@bassberry.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 477 | 9/13/2012 | Craddock, Scott <scraddock> | Scott M. Heimberg <sheimberg@akingump.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 478 | 9/14/2012 | Cason, Stacey <caso7368> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Collins, Brian <coll7166>; Mullenger, Todd <tmullenger>; Thompson, Ronald <thom9774>; Metcalf, Natasha <nmetcalf>; Garfinkle, David <dgarfinkle>; Regens, Brad <rege6777>; Malloy, John <mall7015> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 479 | 9/14/2012 | Lester, Amanda <amlester> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Regens, Brad <rege6777>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; Thompson, Ronald <thom9774>; Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Day, Brian <day5397>; Ariola, Marcelo <ario3559>; Aebie, Timothy <aebi4644>; Olson, Carol <olso3962>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Ferrell, Brian <bferrell>; Melendez, Carlos (FSC) <cmelendez>; Barker, Michelle <mbarker>; Swindle, Patrick <swin3943>; Elrod, Ben <belrod>; Durham, Kelly <kdurham>; Beasley, Jeb <jbeasley>; Turner, Jimmy <jlturner>; West, Jinanne <wesj2898>; Johnson, Seth <john9579>; Robinson, John <jorobinson>; Spiwak, Herb <spiw3756>; Griffies, Kimberly <grif2000>; Lind, Theresa <cram6279>; Floyd, Mark <floy0821>; Alsup ii, Thomas <alsu5027>; Hansom, Jay <jhansom>; Rasmussen, Erik <rasm2264> | Wilcoxen, Andrea <wilc4257> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations; government contract (and attachments) |
| 480 | 9/14/2012 | Conry, Steven <conr8736> | Stewart, Don <dostewart> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Conry, Steven <conr8736>; Jablonski, Patrick <jabl2168>; Peterson, Thomas <pete5506>; Shew, Dianna <shew3489>; Thompson, Ronald <thom9774>; Cox, Lynda <coxl9582> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 481 | 9/17/2012 | Mccutcheon, Ryan <mccu6224> | Marcelo <ario3559>; Avant, Ken <kavant>; Barnard, Trish <tbarnard>; Beasley, Jeb <jbeasley>; Blair, Lane <lblair>; Bledsoe, Bryan <bryan.bledsoe@cca.com>; Bliek, Jacob <blie5484>; Broach, Crystal <broa2577>; Brown, Jay <jabrown>; Carnaggio, Melanie <carn5588>; Chaffin, Steven <chaf1871>; Cochran, Julie <jwoodward>; Collins, Brian <coll7166>; Conry, Steven <conr8736>; Day, Brian <day5397>; Elrod, Ben <belrod>; Ferguson, John <jferguson>; Flanagan, Danielle <dflanagan>; Gardner, Wendy <wgardner>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Grant, Louise <lgilchrist>; Griffies, Kimberly <grif2000>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Harbison, Shirley <sharbison>; Higbee, Kristi <khigbee>; Hininger, Damon <dhininger>; Hunt, Jana <jahunt>; Hyatt, Donald <hyat9535>; Jablonski, Patrick <jabl2168>; Jackson, Mary Ann <jack4964>; Kaiser, Stephen <skaiser>; Kennedy, Steve <skennedy>; Lappin, Harley <lapp0420>; Lester, Amanda <amlester>; Mallamas, Ligier <lrorabaugh>; Marasco, Lou <mara2645>; Mathews, Tracie <tmathews>; Mayberry, Lucibeth <lmayberry>; Mccutcheon, Ryan <mccu6224>; Miller, Tony <tmiller>; Montanary, Roseann <rmontanary>; Mullenger, Todd <tmullenger>; Myers, Kevin <kmyers>; Owen, Steve <sowen>; Petz, Shannon <petz9823>; Quinlan, Mike <mquinlan>; Rainey, Jeff <rain8438>; Rasmussen, Erik <rasm2264>; Regens, Brad <rege6777>; Richardson, Sheryl <rich1913>; Robinson, John <jorobinson>; Saleh, Audrey <asaleh>; Schomig, James <scho8791>; Seiter, Rick <seit8625>; Shaw, Tom <tshaw>; Singer, Lisa <sing7036>; Smith, Theresa <smit6703>; Snyder, Stacey | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 482 | 9/17/2012 | Conry, Steven <conr8736> | Stewart, Don <dostewart>; Carter, Cole <ccarter>; Wiley, Jeremy <jwiley> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 483 | 9/17/2012 | Craddock, Scott <scraddock> | Demler, Karin <kdemler> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 484 | 9/17/2012 | Craddock, Scott <scraddock> | Hansom, Jay <jhansom>; Dubray, William <dubr9593>; Scritchfield, Linda <lscritchfield>; MURRAY, Don <domurray>; Parker, Ann <aparker>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stephenson, Kate <step4692>; Lindsey, Susan <slindsey>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; White, Kim <whit7819>; White, Donald <whit6961>; Marasco, Lou <mara2645>; Elrod, Ben <belrod>; Harbison, Shirley <sharbison>; Floyd, Mark <floy0821>; Ariola, Marcelo <ario3559>; Bliek, Jacob <blie5484>; Sullivan, Curtiss <cusullivan> | Groom, Steve <sgroom>; Collins, Brian <coll7166>; Pfeiffer, John <jpfeiffer>; Lappin, Harley <lapp0420>; Robinson, John <jorobinson>; Turner, Jimmy <jlturner>; Day, Brian <day5397>; Kennedy, Steve <skennedy> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 485 | 9/18/2012 | Metcalf, Natasha <nmetcalf> | Mayberry, Lucibeth <lmayberry> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 486 | 9/18/2012 | Conry, Steven <conr8736> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 487 | 9/19/2012 | Orr, Andrea N. <aorr@bassberry.com> | Craddock, Scott <scraddock>; Heimberg, Scott <sheimberg@akingump.com> | McQueen, Andy <amcqueen@bassberry.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 488 | 9/19/2012 | Olson, Carol <olso3962> | Cason, Stacey <caso7368>; Saleh, Audrey <asaleh>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 489 | 9/19/2012 | Craddock, Scott <scraddock> | Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 490 | 9/19/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 491 | 9/20/2012 | Saleh, Audrey <asaleh> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Collins, Brian <coll7166>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mullenger, Todd <tmullenger>; Conry, Steven <conr8736>; Day, Brian <day5397>; Garfinkle, David <dgarfinkle>; Grant, Louise <lgilchrist>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Quinlan, Mike <mquinlan>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Spiwak, Herb <spiw3756>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Turner, Jimmy <jlturner>; Verhulst, Bart <verh9495> | Craddock, Scott <scraddock>; Cason, Stacey <caso7368>; Olson, Carol <olso3962> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; government policy |
| 492 | 9/20/2012 | Regens, Brad <rege6777> | Saleh, Audrey <asaleh> | Craddock, Scott <scraddock>; Cason, Stacey <caso7368>; Olson, Carol <olso3962> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 493 | 9/20/2012 | Craddock, Scott <scraddock> | Turner, Melody <meturner> | Saleh, Audrey <asaleh> | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding government policy |
| 494 | 9/21/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf>; Conry, Steven <conr8736>; Wiley, Jeremy <jwiley>; Johnston, Isaac <ijohnston>; Martin, Charles (FSC) <cmartin> | | crstatecustrelations@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 495 | 9/21/2012 | Craddock, Scott <scraddock> | Bedard, Laura <beda0522> | Saleh, Audrey <asaleh> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 496 | 9/21/2012 | Conway, Jeff <jconway> | Craddock, Scott <scraddock>; Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 497 | 9/21/2012 | Craddock, Scott <scraddock> | Saleh, Audrey <asaleh> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 498 | 9/21/2012 | Craddock, Scott <scraddock> | Saleh, Audrey <asaleh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 499 | 9/24/2012 | Shaw, Tom <tshaw> | White, Kim <whit7819> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 500 | 9/24/2012 | Shaw, Tom <tshaw> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 501 | 9/25/2012 | Shew, Dianna <shew3489> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 502 | 9/25/2012 | Shew, Dianna <shew3489> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 503 | 9/26/2012 | Nalley, Michael <nall3813> | Shew, Dianna <shew3489>; Thompson, Ronald <thom9774>; Lappin, Harley <lapp0420>; Robinson, John <jorobinson> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 504 | 9/26/2012 | Craddock, Scott <scraddock> | Fortenberry, Rusty <rfortenberry@bakerdonelson.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 505 | 9/27/2012 | Nalley, Michael <nall3813> | Lappin, Harley <lapp0420>; Robinson, John <jorobinson>; Shew, Dianna <shew3489>; Thompson, Ronald <thom9774> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 506 | 9/27/2012 | Shew, Dianna <shew3489> | Ussery, Darla <dobarr> | Wells, Walt <vwells>; Aycock, Pam <paycock>; Fuson, Jan <jfuson>; MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 507 | 9/27/2012 | Ussery, Darla <dobarr> | Shew, Dianna <shew3489> | Wells, Walt <vwells>; Aycock, Pam <paycock>; Fuson, Jan <jfuson>; MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 508 | 9/28/2012 | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Thompson, Ronald <thom9774>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 509 | 9/28/2012 | Nalley, Michael <nall3813> | Hollingsworth, Lisa JE <holl9478> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 510 | 10/1/2012 | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Thompson, Ronald <thom9774>; Robinson, John <jorobinson>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 511 | 10/1/2012 | Thompson, Ronald <thom9774> | Shew, Dianna <shew3489> | | michael.nalley@cca.com;ronald.thompson@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 512 | 10/3/2012 | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Thompson, Ronald <thom9774>; Peterson, Thomas <pete5506>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 513 | 10/3/2012 | Owen, Steve <sowen> | Hooper, Odene <hoop7135>; Craddock, Scott <scraddock>; Carter, Cole <ccarter>; Edwards, Danielle <edwa5855>; Katie Lilley <katielilley@hillenby.com>; Demler, Karin <kdemler>; Diffenderfer, John <diff7086> | cheriepaquette@hillenby.com <cheriepaquette@hillenby.com> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 514 | 10/3/2012 | Laughlin, Vance <vlaughlin> | Flatt, Steven <flat3254> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 515 | 10/3/2012 | Parker, Ann <aparker> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Knox, Dayna <dknox>; Jaggers, Clinton <cjaggers>; Schul, Walker <wschul> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 516 | 10/3/2012 | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 517 | 10/4/2012 | Thompson, Ronald <thom9774> | Richardson, Sheryl <rich1913>; Laughlin, Vance <vlaughlin>; Blair Lane <lblair>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; White, Donald <whit6961> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 518 | 10/4/2012 | Richardson, Sheryl <rich1913> | Thompson, Ronald <thom9774>; Laughlin, Vance <vlaughlin>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; White, Donald <whit6961> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 519 | 10/4/2012 | Richardson, Sheryl <rich1913> | Thompson, Ronald <thom9774> | Laughlin, Vance <vlaughlin>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; White, Donald <whit6961> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 520 | 10/4/2012 | Thompson, Ronald <thom9774> | Lindsey, Susan <slindsey> | Shew, Dianna <shew3489>; Blair, Lane <lblair>; Richardson, Sheryl <rich1913>; Laughlin, Vance <vlaughlin>; White, Donald <whit6961> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 521 | 10/4/2012 | Aycock, Pam <paycock> | Shew, Dianna <shew3489> | Wells, Walt <vwells>; Ussery, Darla <dobarr>; Wengler, Valerie <vwengler> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 522 | 10/4/2012 | Singer, Lisa <sing7036> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Peterson, Thomas <pete5506>; Conry, Steven <conr8736>; Stewart, Don <dostewart>; Jablonski, Patrick <jabl2168>; Parker, Stephanie <park2104>; Shew, Dianna <shew3489>; Thompson, Ronald <thom9774>; Blair, Lane <lblair>; Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 523 | 10/5/2012 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 524 | 10/5/2012 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 525 | 10/8/2012 | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420> | Shew, Dianna <shew3489> | lane.blair@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 526 | 10/8/2012 | Lappin, Harley <lapp0420> | Thompson, Ronald <thom9774> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 527 | 10/8/2012 | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 528 | 10/8/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 529 | 10/8/2012 | Phillips, Diane <phil0928> | Pugh, Michael <mpugh>; Rainey, Jeff <rain8438> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 530 | 10/8/2012 | Mackey, Misty <kimm0615> | Pugh, Michael <mpugh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 531 | 10/9/2012 | 5-1incident_Notifications@cca.com <5-1incident_notifications@cca.com> | Beach, Emilee <mcga8479>; Laughlin, Vance <vlaughlin>; Sullivan, Tangela <sull0630>; Blair, Lane <lblair>; Warren, Jamie <jwarren>; Atwood, Kelly <katwood>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Christmas, Danny <chri1602>; Conry, Steven <conr8736>; Cotton, Erika <cott0485>; Craddock, Scott <scraddock>; Grant, Louise <lgilchrist>; Groom, Steve <sgroom>; Jablonski, Patrick <jabl2168>; Martin, Angel <anmartin>; Melendez, Carlos (FSC) <cmelendez>; MURRAY, Don <domurray>; Owen, Steve <sowen>; Parker, Ann <aparker>; Parker, Stephanie <park2104>; Perrin, Frank AL <perr8292>; Peterson, Thomas <pete5506>; Shew, Dianna <shew3489>; Spiwak, Herb <spiw3756>; Thompson, Ronald <thom9774> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 532 | 10/9/2012 | Singer, Lisa <sing7036> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Peterson, Thomas <pete5506>; Conry, Steven <conr8736>; Stewart, Don <dostewart>; Jablonski, Patrick <jabl2168>; Parker, Stephanie <park2104>; Shew, Dianna <shew3489>; Thompson, Ronald <thom9774>; Blair, Lane <lblair>; Hall, Keith <hall5609>; Valdez, Phillip <pvaldez> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 533 | 10/10/2012 | Thompson, Ronald <thom9774> | Verhulst, Bart <verh9495> | Beasley, Jeb <jbeasley>; Blair, Lane <lblair>; Laughlin, Vance <vlaughlin>; Shew, Dianna <shew3489>; Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 534 | 10/10/2012 | Lappin, Harley <lapp0420> | Thompson, Ronald <thom9774> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 535 | 10/10/2012 | Verhulst, Bart <verh9495> | Thompson, Ronald <thom9774> | Beasley, Jeb <jbeasley>; Blair, Lane <lblair>; Laughlin, Vance <vlaughlin>; Shew, Dianna <shew3489>; Lappin, Harley <lapp0420>; Metcalf, Natasha <nmetcalf>; Olson, Carol <olso3962> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 536 | 10/10/2012 | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Thompson, Ronald <thom9774> | Beasley, Jeb <jbeasley>; Blair, Lane <lblair>; Laughlin, Vance <vlaughlin>; Shew, Dianna <shew3489>; Lappin, Harley <lapp0420>; Olson, Carol <olso3962> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 537 | 10/10/2012 | Laughlin, Vance <vlaughlin> | Beach, Emilee <mcga8479> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 538 | 10/11/2012 | Groom, Steve <sgroom> | Metcalf, Natasha <nmetcalf> | Grande, Tony <tgrande> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 539 | 10/11/2012 | Nalley, Michael <nall3813> | Thompson, Ronald <thom9774> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 540 | 10/11/2012 | Thompson, Ronald <thom9774> | Blair, Lane <lblair> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 541 | 10/11/2012 | Metcalf, Natasha <nmetcalf> | Grande, Tony <tgrande> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 542 | 10/17/2012 | Thompson, Ronald <thom9774> | Verhulst, Bart <verh9495> | Beasley, Jeb <jbeasley> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 543 | 10/18/2012 | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Wiley, Jeremy <jwiley>; Conry, Steven <conr8736> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 544 | 10/18/2012 | Thompson, Ronald <thom9774> | Laughlin, Vance <vlaughlin> | Blair, Lane <lblair> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 545 | 10/18/2012 | Laughlin, Vance <vlaughlin> | Flatt, Steven <flat3254> | Greer, Lawrence <gree4603>; Rice, Jacqueline <rice1247>; London Jr, Dale <dalondon>; Stephens, Kim <step5241> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 546 | 10/18/2012 | Blair, Lane <lblair> | Richardson, Sheryl <rich1913>; Laughlin, Vance <vlaughlin>; White, Donald <whit6961> | Lindsey, Susan <slindsey>; Stephens, Kim <step5241>; Thompson, Ronald <thom9774>; Broach, Crystal <broa2577>; Flatt, Steven <flat3254>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 547 | 10/18/2012 | Thompson, Ronald <thom9774> | Richardson, Sheryl <rich1913>; Laughlin, Vance <vlaughlin>; White, Donald <whit6961> | Lindsey, Susan <slindsey>; Stephens, Kim <step5241>; Blair, Lane <lblair>; Broach, Crystal <broa2577>; Flatt, Steven <flat3254>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 548 | 10/18/2012 | Richardson, Sheryl <rich1913> | Laughlin, Vance <vlaughlin>; White, Donald <whit6961> | Lindsey, Susan <slindsey>; Stephens, Kim <step5241>; Blair, Lane <lblair>; Thompson, Ronald <thom9774>; Broach, Crystal <broa2577>; Flatt, Steven <flat3254>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 549 | 10/18/2012 | Verhulst, Bart <verh9495> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 550 | 10/19/2012 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420> | Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Jimmy <jlturner>; Spiwak, Herb <spiw3756>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Demler, Karin <kdemler>; White, Donald <whit6961>; Robinson, John <jorobinson>; Quinlan, Mike <mquinlan>; Carter, Cole <ccarter>; Craddock, Scott <scraddock>; Jablonski, Patrick <jabl2168>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Stewart, Don <dostewart>; Olson, Carol <olso3962>; Nalley, Michael <nall3813>; Peterson, Thomas <pete5506>; Day, Brian <day5397>; White, Kim <whit7819>; Watson, Leeann <wats4874>; Mazowieski, Kathleen <kmazowieski>; Tighe, John <cctigh9831>; Jackson, Terri |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 551 | 10/22/2012 | Szychowski, Jim <szyc8315> | Stephenson, Kate <step4692>; Cason, Stacey <caso7368>; Craddock, Scott <scraddock>; Hooper, Odene <hoop7135>; Alden, Lisa <tetr4835>; Orrillo Rojas, Jorge <oril3160> | Kaiser, Stephen <skaiser> | crcentral2@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 552 | 10/22/2012 | Metcalf, Natasha <nmetcalf> | Christmas, Heather <chri1329> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 553 | 10/23/2012 |  |  |  |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 554 | 10/23/2012 | Stephens, Kim <step5241> | Richardson, Sheryl <rich1913> | Laughlin, Vance <vlaughlin> |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 555 | 10/23/2012 | Shew, Dianna <shew3489> | Thompson, Ronald <thom9774>; Richardson, Sheryl <rich1913> | Laughlin, Vance <vlaughlin>; Blair, Lane <lblair>; Lindsey, Susan <slindsey>; White, Donald <whit6961> |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 556 | 10/23/2012 | Pugh, Michael <mpugh> | Crum, Lisa <crum3258> | Johnson, Dennis <john2965> |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 557 | 10/26/2012 | Craddock, Scott <scraddock> | Diffenderfer, John <diff7086> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 558 | 10/29/2012 | Hammonds, Brian <bhammonds> | Regens, Brad <rege6777> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 559 | 10/29/2012 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 560 | 10/29/2012 | Metcalf, Natasha <nmetcalf> | Baker, Kathy <bake9393> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 561 | 10/29/2012 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962>; Shuttleworth, Jean <shut6984> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 562 | 10/30/2012 | Gillian, Jill <jgillian> | White, Kim <whit7819> | Shaw, Tom <tshaw> |  | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 563 | 10/30/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel for the purposes of litigation regarding general company operations (and attachments) |
| 564 | 10/30/2012 | Craddock, Scott <scraddock> | Smith, Kimberly <smit0477> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 565 | 11/1/2012 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 566 | 11/1/2012 | Metcalf, Natasha <nmetcalf> | Fuqua, Amy <fuqu0358> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 567 | 11/2/2012 | Shuttleworth, Jean <shut6984> | Jackson, Terri <jack7991> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 568 | 11/5/2012 | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Thompson, Ronald <thom9774> | Groom, Steve <sgroom>; Lindsey, Susan <slindsey>; Blair, Lane <lblair>; Richardson, Sheryl <rich1913>; Laughlin, Vance <vlaughlin> | | Communication with in-house counsel for the purposes of litigation regarding general company operations (and attachments) |
| 569 | 11/5/2012 | Blair, Lane <lblair> | Thompson, Ronald <thom9774> | Shew, Dianna <shew3489>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Lindsey, Susan <slindsey>; Richardson, Sheryl <rich1913>; Laughlin, Vance <vlaughlin> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government policy |
| 570 | 11/5/2012 | Lappin, Harley <lapp0420> | Thompson, Ronald <thom9774>; Shew, Dianna <shew3489> | Groom, Steve <sgroom>; Lindsey, Susan <slindsey>; Blair, Lane <lblair>; Richardson, Sheryl <rich1913>; Laughlin, Vance <vlaughlin> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government policy |
| 571 | 11/5/2012 | Rivera, Candace <rive2986> | Pryor, Joe <pryo8232> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government policy |
| 572 | 11/6/2012 | Pugh, Michael <mpugh> | Perrin, Frank AL <perr8292> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 573 | 11/7/2012 | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Thompson, Ronald <thom9774>; Blair, Lane <lblair>; Laughlin, Vance <vlaughlin>; Richardson, Sheryl <rich1913> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government policy (and attachments) |
| 574 | 11/7/2012 | Laughlin, Vance <vlaughlin> | Beach, Emilee <mcga8479>; Bradford, Brett <brad5030>; Brown, Nichelle <brow6432>; Campbell, Bradley <camp9881>; Collier, Jonathan <coll9228>; Conerly, Adam <cone5795>; Eidt, Paul <eidt7449>; Flatt, Ginny <huds9540>; Flatt, Steven <flat3254>; Franklin, Willie <fran7202>; Graves, Trevis <grav8341>; Greer, Lawrence <gree4603>; Hall, Christina <hall5887>; HIGGS, WILLIAM <higg2032>; Jackson, Maurice <jack1425>; Laughlin, Vance <vlaughlin>; Legrone, Geneva <legr6994>; Liddell, Alisha <lidd9747>; Lofton, Corey <loft5022>; London Jr, Dale <dalondon>; Lorah, Jean <jlorah>; McKenzie, Sharonda <jack9355>; Mims, Clark <mims4384>; Mister Jr, George <mist6767>; Mullins, Michael <mull0294>; Nichols, Tony <nich9207>; Pena Jr, Leonel <pena9811>; Receconi, Sara <srececoni>; Rice, Jacqueline <rice1247>; Rivera Jr, Alberto <rive3179>; Shonebarger Jr, Jon <shon9439>; Smith, Lory <smit8584>; Stephens, Kim <step5241>; Sullivan, Tangela <sull0630>; Testing User1 </o=nt5/ou=00000000000000000000000000000000/cn=2833d6994a318e4ca79d9eb3a8f86dc4>; Walton, Lawrence <lwalton>; White, Veronica <whit5478>; Wimberly, Takia <wimb5875> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 575 | 11/8/2012 | Hall, Keith <hall5609> | Penn, Chris <chpenn> | Valdez, Phillip <pvaldez>; Greninger, Manford <gren2997>; Laxson, John <jlaxson> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 576 | 11/9/2012 | Collins, Brian <coll7166> | Hininger, Damon <dhininger> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 577 | 11/9/2012 | Jackson, Terri <jack7991> | Shuttleworth, Jean <shut6984> | MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 578 | 11/9/2012 | MURRAY, Don <domurray> | Jackson, Terri <jack7991>; Shuttleworth, Jean <shut6984> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 579 | 11/9/2012 | Karla DesPrez <kdesprez@comcast.net> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 580 | 11/13/2012 | Jackson, Terri <jack7991> | Lappin, Harley <lapp0420>; Swenson, Daren <dswenson>; Thompson, Ronald <thom9774>; Conry, Steven <conr8736>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Myers, Kevin <kmyers>; Martin, Charles (FSC) <cmartin>; Peterson, Thomas <pete5506>; Cecil, Lisa <lcecil>; Richardson, Sheryl <rich1913>; Bliek, Jacob <blie5484>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Rychen, John <jrychen>; Turner, Jimmy <jlturner>; Baxter, John <baxt6454>; White, Kim <whit7819>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Carter, Cole <ccarter>; Garner, Amy <agarner> | MURRAY, Don <domurray>; Fuson, Jan <jfuson>; Eyre, Jason <eyre9363>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 581 | 11/13/2012 | Lappin, Harley <lapp0420> | White, Kim <whit7819>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 582 | 11/13/2012 | Myers, Kevin <kmyers> | Jackson, Terri <jack7991> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 583 | 11/14/2012 | Eyre, Jason <eyre9363> | Stewart, Don <dostewart>; Conry, Steven <conr8736>; Carter, Cole <ccarter>; Thompson, Ronald <thom9774>; Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 584 | 11/15/2012 | Mccutcheon, Ryan <mccu6224> | Alden, Lisa <tetr4835>; Alexander, Robinette <alex2341>; Ariola, Marcelo <ario3559>; Avant, Ken <kavant>; Barnard, Trish <tbarnard>; Beasley, Jeb <jbeasley>; Blair, Lane <lblair>; Bliek, Jacob <blie5484>; Broach, Crystal <broa2577>; Brown, Jay <jabrown>; Carnaggio, Melanie <carn5588>; Chaffin, Steven <chaf1871>; Churchill, David <chur0513>; Cochran, Julie <jwoodward>; Collins, Brian <coll7166>; Conry, Steven <conr8736>; Cox, Lynda <cox09582>; Day, Brian <day5397>; Elrod, Ben <belrod>; Ferguson, John <jferguson>; Flanagan, Danielle <dflanagan>; Gardner, Wendy <wgardner>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Grant, Louise <lgilchrist>; Griffies, Kimberly <grif2000>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Harbison, Shirley <sharbison>; Higbee, Kristi <khigbee>; Hininger, Damon <dhininger>; Hunt, Jana <jahunt>; Hyatt, Donald <hyat9535>; Jablonski, Patrick <jabl2168>; Jackson, Mary Ann <jack4964>; Kaiser, Stephen <skaiser>; Kennedy, Steve <skennedy>; Lappin, Harley <lapp0420>; Lester, Amanda <amlester>; Mallamas, Ligier <lrorabaugh>; Marasco, Lou <mara2645>; Mathews, Tracie <tmathews>; Mayberry, Lucibeth <lmayberry>; Mccutcheon, Ryan <mccu6224>; Miller, Tony <tmiller>; Montanary, Roseann <rmontanary>; Mullenger, Todd <tmullenger>; Myers, Kevin <kmyers>; Owen, Steve <sowen>; Petz, Shannon <petz9823>; Quinlan, Mike <mquinlan>; Rainey, Jeff <rain8438>; Ramos, Maria (FSC) <ramo1269>; Rasmussen, Erik <rasm2264>; Regers, Brad <rege6777>; Richardson, Sheryl <rich1913>; rickseiter66@gmail.com <rickseiter66@gmail.com>; Robinson, John <jorobinson>; Saleh, Audrey <asaleh>; Schomig, James <scho8791>; Shaw, Tom <tshaw>; Singer, Lisa <sing7036>; Smith, Theresa <smit6703>; Snyder, Stacey <snyd7140>; Sparrow, Stacey <sambroschi>; Spiegl Jr, Joseph <spie6126>; Spirk, Katharine <spir3443>; Spiwak, Herb <spiw3295>; Sullivan, Cindy <sull3864>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Turner, Jimmy <jlturner>; Verhulst, Bart <verh9495>; Wardlow, Tiffany <twardlow>; Warren, Jamie <jwarren>; West, Jinanne <wesj2898>; White, Donald <whit6961>; Wiggins, Brad <bwiggins>; Wiley, Jeremy <jwiley>; Williams, Dawn <will9116> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 585 | 11/16/2012 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 586 | 11/16/2012 | Reed, Stacey <reed7053> | Lovell, Alice <alovell> | Laughlin, Vance <vlaughlin> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 587 | 11/19/2012 | Levins, Catherine <levi0688> | Lory <smit8584>; Beach, Emilee <mcga8479>; Vaughn, Lee <lvaughn>; Trujillo, Terry <ttrujillo>; Martin, Kevin <kmartin>; Cook, Robert <rocook>; Lucero, Geraldine <glucero>; Hall, Keith <hall5609>; Torres, Dana <dtorres>; Cotner, Kerry <kecotner>; Laxson, John <jlaxson>; Wells, Walt <wwells>; White, Linda <lwhite>; Hartley, Fran <fhartley>; Aycock, Pam <paycock>; Ussery, Darla <dobarr>; Pugh, Michael <mpugh>; Klempay, John <klem0118>; Phillips, Diane <phil0928>; Rivera, Candace <rive2986>; Thompson, Ronald <thom9774>; Blair, Lane <lblair>; Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Wengler, Valerie <vwengler>; Cotter, Michelle <cott4574>; Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Binion, Mike <mbinion>; Bothwell, Tracy <both8244>; Brantley, Jackie <jbrantley>; Burns, Beth <bburns>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Collins, Brian <coll7166>; Day, Brian <day5397>; Elrod, Ben <belrod>; Ensey, Virgil <ense0572>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Fuqua, Amy <fuqu0358>; Gardner, Wendy <wgardner>; Garfinkle, David <dgarfinkle>; Garner, Amy <agarner>; Gimesh, John <jgimesh>; Grant, Louise <lgilchrist>; Griffies, Kimberly <grif2000>; Hammonds, Brian <bhammonds>; Higbee, Kristi <khigbee>; Hollis, Lisa <lhollis>; Howell, Pam <phowell>; Kennedy, Steve <skennedy>; Lester, Amanda <amlester>; Lindsey, Susan <slindsey>; Machak, Mike <mach9237>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 588 | 11/19/2012 | Richardson, Sheryl <rich1913> | Laughlin, Vance <vlaughlin> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 589 | 11/19/2012 | Richardson, Sheryl <rich1913> | Laughlin, Vance <vlaughlin> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 590 | 11/19/2012 | Metcalf, Natasha <nmetcalf> | Olson, Carol <olso3962>; Metcalf, Natasha <nmetcalf>; Beasley, Jeb <jbeasley>; Conry, Steven <conr8736>; Thompson, Ronald <thom9774>; Stewart, Don <dostewart>; West, Jinanne <wesj2898>; Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 591 | 11/20/2012 | Conry, Steven <conr8736> | Howell, Pam <phowell> | Carter, Cole <ccarter>; Stewart, Don <dostewart> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 592 | 11/26/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Blair, Lane <lblair>; Thompson, Ronald <thom9774>; Conry, Steven <conr8736>; West, Jinanne <wesj2898>; Swindle, Patrick <swin3943>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Spiwak, Herb <spiw3756>; Baxter, John <baxt6454>; Kaiser, Stephen <skaiser>; Bliek, Jacob <blie5484>; Cantrell, Jeff <jcantrell>; Marasco, Lou <mara2645>; Laughlin, Vance <vlaughlin>; Vaughn, Lee <lvaughn>; Hall, Keith <hall5609>; Wells, Walt <wwells>; Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 593 | 11/26/2012 | Carter, Cole <ccarter> | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Blair, Lane <lblair>; Thompson, Ronald <thom9774>; Conry, Steven <conr8736>; West, Jinanne <wesj2898>; Swindle, Patrick <swin3943>; Shew, Dianna <shew3489>; Spiwak, Herb <spiw3756>; Baxter, John <baxt6454>; Kaiser, Stephen <skaiser>; Bliek, Jacob <blie5484>; Cantrell, Jeff <jcantrell>; Marasco, Lou <mara2645>; Laughlin, Vance <vlaughlin>; Vaughn, Lee <lvaughn>; Hall, Keith <hall5609>; Wells, Walt <wwells>; Pugh, Michael <mpugh> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 594 | 11/26/2012 | Craddock, Scott <scraddock> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 595 | 11/26/2012 | Laughlin, Vance <vlaughlin> | Flatt, Steven <flat3254> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 596 | 11/26/2012 | Metcalf, Natasha <nmetcalf> | West, Jinanne <wesj2898> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 597 | 11/27/2012 | Marasco, Lou <mara2645> | Olson, Carol <olso3962>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Blair, Lane <lblair>; Thompson, Ronald <thom9774>; Conry, Steven <conr8736>; West, Jinanne <wesj2898>; Swindle, Patrick <swin3943>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Spiwak, Herb <spiw3756>; Baxter, John <baxt6454>; Kaiser, Stephen <skaiser>; Bliek, Jacob <blie5484>; Cantrell, Jeff <jcantrell>; Laughlin, Vance <vlaughlin>; Vaughn, Lee <lvaughn>; Hall, Keith <hall5609>; Wells, Walt <wwells>; Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 598 | 11/27/2012 | Swindle, Patrick <swin3943> | Thompson, Ronald <thom9774>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; West, Jinanne <wesj2898>; Blair, Lane <lblair>; Conry, Steven <conr8736>; Stewart, Don <dostewart>; Carter, Cole <ccarter> | Olson, Carol <olso3962> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 599 | 11/27/2012 | Grant, Kamala <kgrant> | Ussery, Darla <dobarr> | Wells, Walt <wwells> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 600 | 11/27/2012 | Metcalf, Natasha <nmetcalf> | West, Jinanne <wesj2898> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 601 | 11/27/2012 | Pugh, Michael <mpugh> | Rivera, Candace <rive2986> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 602 | 11/27/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 603 | 11/27/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 604 | 11/27/2012 | Jackson, Terri <jack7991> | White, Kim <whit7819>; Baxter, John <baxt6454> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 605 | 11/30/2012 | Laughlin, Vance <vlaughlin> | Smith, Lory <smit8584> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 606 | 12/2/2012 | Pugh, Michael <mpugh> | Phillips, Diane <phil0928> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 607 | 12/3/2012 | Smith, Kimberly <smit0477> | Garfinkle, David <dgarfinkle> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 608 | 12/3/2012 | Pugh, Michael <mpugh> | Phillips, Diane <phil0928> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 609 | 12/3/2012 | Olson, Carol <olso3962> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 610 | 12/4/2012 | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Thompson, Ronald <thom9774>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock> | Groom, Steve <sgroom> | | Communication with in-house counsel for the purposes of litigation regarding general company operations; government policy (and attachments) |
| 611 | 12/4/2012 | Blair, Lane <lblair> | Laughlin, Vance <vlaughlin> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 612 | 12/4/2012 | Laughlin, Vance <vlaughlin> | Blair, Lane <lblair> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 613 | 12/6/2012 | Lappin, Harley <lapp0420> | Thompson, Ronald <thom9774> | | | Communication with in-house counsel for the purposes of litigation regarding general company operations; government policy (and attachments) |
| 614 | 12/7/2012 | Baker, Kathy <bake9393> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Ferrell, Brian <bferrell> | Christmas, Heather <chri1329> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 615 | 12/11/2012 | Jablonski, Patrick <jabl2168> | Jablonski, Patrick <jabl2168>; Conry, Steven <conr8736>; Thompson, Ronald <thom9774>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Swenson, Daren <dswenson>; Peterson, Thomas <pete5506> | Groom, Steve <sgroom>; Shew, Dianna <shew3489>; Parker, Ann <aparker>; Lappin, Harley <lapp0420>; Stewart, Don <dostewart> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |
| 616 | 12/14/2012 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 617 | 12/19/2012 | Carter, Cole <ccarter> | Stewart, Don <dostewart>; Baxter, John <baxt6454> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 618 | 1/3/2013 | Mullins, Michael <mull0294> | Laughlin, Vance <vlaughlin> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 619 | 1/3/2013 | Singer, Lisa <sing7036> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Peterson, Thomas <pete5506>; Conry, Steven <conr8736>; Stewart, Don <dostewart>; Jablonski, Patrick <jabl2168>; Parker, Stephanie <park2104>; Shew, Dianna <shew3489>; Thompson, Ronald <thom9774>; Schomig, James <scho8791>; Wilkinson, Tim <twilkinson> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 620 | 1/3/2013 | Lindsey, Susan <slindsey> | Laughlin, Vance <vlaughlin>; Smith, Lory <smit8584>; Blair, Lane <lblair> | Rainey, Jeff <rain8438>; Lovell, Alice <alovell> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 621 | 1/4/2013 | Singer, Lisa <sing7036> | Greer, Lawrence <gree4603>; Liddell, Alisha <lidd9747>; Doss, Brenda <doss4152>; London Jr, Dale <dalondon>; Mullins, Michael <mull0294> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 622 | 1/8/2013 | Metcalf, Natasha <nmetcalf> | Blair, Lane <lblair> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 623 | 1/8/2013 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf>; Blair, Lane <lblair> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 624 | 1/8/2013 | Metcalf, Natasha <nmetcalf> | Blair, Lane <lblair> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 625 | 1/10/2013 | Blair, Lane <lblair> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 626 | 1/11/2013 | Blair, Lane <lblair> | Laughlin, Vance <vlaughlin> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 627 | 1/15/2013 | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Lankford III, Jerry <lank3293>; Shuster, Ben <shus2805>; Durham, Kelly <kdurham>; Barker, Michelle <mbarker>; Evans, Andrea <mihm5697>; Malloy, John <mall7015>; Mayberry, Lucibeth <lmayberry>; Shanblum, Laurie <lshanblum>; Wiley, Jeremy <jwiley>; Odom, Anthony <aodom>; Porter, Kim <kporter>; Beasley, Jeb <jbeasley>; Garfinkle, David <dgarfinkle>; Lester, Amanda <amlester>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Schomig, James <scho8791>; Blair, Lane <lblair>; Martin, Charles (FSC) <cmartin>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Myers, Kevin <kmyers>; Shuttleworth, Jean <shut6984>; Robinson, John <jorobinson>; Griffies, Kimberly <grif2000>; Wilson, Tonya <tallen>; Marasco, Lou <mara2645>; MURRAY, Don <domurray>; Hammonds, Brian <bhammonds>; Spiwak, Herb <spiw3756>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; White, Kim <whit7819>; Day, Brian <day5397>; Bliek, Jacob <blie5484>; Rasmussen, Erik <rasm2264>; White, Donald <whit6961>; Demler, Karin <kdemler> | Cason, Stacey <caso7368> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 628 | 1/17/2013 | Stewart, Don <dostewart> | PREA Committee <preacommittee>; cole.carter@cca.com;dianna.shew@cca.com;john.baxter@cca.com;patrick.jablonski@cca.com;ronald.thompson@cca.com;steven.conry@cca.com;thomas.peterson@cca.com | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 629 | 1/18/2013 | Garner, Amy <agarner> | Thompson, Ronald <thom9774> | Lappin, Harley <lapp0420>; Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 630 | 1/18/2013 | Blair, Lane <lblair> | Laughlin, Vance <vlaughlin> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 631 | 1/18/2013 | Metcalf, Natasha <nmetcalf> | Blair, Lane <lblair>; Shew, Dianna <shew3489> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 632 | 1/18/2013 | Metcalf, Natasha <nmetcalf> | Blair, Lane <lblair>; Shew, Dianna <shew3489> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 633 | 1/22/2013 | MURRAY, Don <domurray> | Hininger, Damon <dhininger>; Collins, Brian <coll7166>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Thompson, Ronald <thom9774>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Spiwak, Herb <spiw3756>; Bliek, Jacob <blie5484>; White, Donald <whit6961>; Mullenger, Todd <tmullenger>; Garfinkle, David <dgarfinkle>; Day, Brian <day5397>; Gimesh, John <jgimesh>; Robinson, John <jorobinson>; Grande, Tony <tgrande>; Stewart, Don <dostewart> | Cullom, Ward <cull3501>; Eyre, Jason <eyre9363>; Jackson, Terri <jack7991> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 634 | 1/23/2013 | Richardson, Sheryl <rich1913> | Thompson, Ronald <thom9774>; Pugh, Michael <mpugh>; Lane <lblair> | White, Donald <whit6961>; Lindsey, Susan <slindsey> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 635 | 1/25/2013 | SHEW3489 | Laxson, John JLaxson | Hall, Keith HALL5609 ; Cotton, Erika COTT0485 ; | | Communication with in-house counsel for the purposes of litigation regarding facility operations (and attachments) |
| 636 | 1/25/2013 | Singer, Lisa <sing7036> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Peterson, Thomas <pete5506>; Conry, Steven <conr8736>; Stewart, Don <dostewart>; Jablonski, Patrick <jabl2168>; Parker, Stephanie <park2104>; Shew, Dianna <shew3489>; Thompson, Ronald <thom9774>; Blair, Lane <lblair>; Pugh, Michael <mpugh> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 637 | 1/25/2013 | Shew, Dianna <shew3489> | Singer, Lisa <sing7036>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Peterson, Thomas <pete5506>; Conry, Steven <conr8736>; Stewart, Don <dostewart>; Jablonski, Patrick <jabl2168>; Parker, Stephanie <park2104>; Thompson, Ronald <thom9774>; Blair, Lane <lblair>; Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 638 | 1/25/2013 | Shew, Dianna <shew3489> | Singer, Lisa <sing7036>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Peterson, Thomas <pete5506>; Conry, Steven <conr8736>; Stewart, Don <dostewart>; Jablonski, Patrick <jabl2168>; Parker, Stephanie <park2104>; Thompson, Ronald <thom9774>; Blair, Lane <lblair>; Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 639 | 1/27/2013 | Yemma, David <yemm6631> | Pugh, Michael <mpugh> | Rodriguez Jr, Jose <rodr2257>; Johnson, Dennis <john2965> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 640 | 1/30/2013 | McQueen, Andy <amcqueen@bassberry.com> | Groom, Steve <sgroom>; Craddock, Scott <scraddock> | Walker, Mitch <mwalker@bassberry.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 641 | 1/30/2013 | Craddock, Scott <scraddock> | Groom, Steve <sgroom> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 642 | 1/30/2013 | Craddock, Scott <scraddock> | Garfinkle, David <dgarfinkle>; Demler, Karin <kdemler>; Mullenger, Todd <tmullenger>; Hininger, Damon <dhininger> | Groom, Steve <sgroom> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 643 | 2/1/2013 | Blair, Lane <lblair> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 644 | 2/4/2013 | Carter, Cole <ccarter> | Stewart, Don <dostewart>; Cecil, Lisa <lcecil> | Hollingsworth, Lisa JE <holl9478>; Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 645 | 2/4/2013 | Cecil, Lisa <lcecil> | Carter, Cole <ccarter>; Cecil, Lisa <lcecil>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Baxter, John <baxt6454> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 646 | 2/5/2013 | Lappin, Harley <lapp0420> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 647 | 2/5/2013 | Orr-Brown, Debra <orrb8775> | Shew, Dianna <shew3489> | Ryder, Michelle <ryde4596>; White, Kim <whit7819>; Gillian, Jill <jgillian> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 648 | 2/5/2013 | Garner, Amy <agarner> | Nalley, Michael <nall3813>; Peterson, Thomas <pete5506>; Perrin, Frank AL <perr8292>; Rychen, John <jrychen>; Hollingsworth, Lisa JE <holl9478>; Robinson, John <jorobinson> | Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 649 | 2/6/2013 | Holland, Brandi L. <bholland@bassberry.com> | Craddock, Scott <scraddock>; Orr, Andrea N. <aorr@bassberry.com> | McQueen, Andy <amcqueen@bassberry.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 650 | 2/6/2013 | McQueen, Andy <amcqueen@bassberry.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 651 | 2/7/2013 | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 652 | 2/11/2013 | Lappin, Harley <lapp0420> | Sullivan, Curtiss <csullivan>; Robinson, John <jorobinson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 653 | 2/11/2013 | Mayberry, Lucibeth <lmayberry> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom> | Swindle, Patrick <swin3943>; Spiwak, Herb <spiw3756> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 654 | 2/11/2013 | Conry, Steven <conr8736> | Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 655 | 2/12/2013 | Conry, Steven <conr8736> | Martin, Charles (FSC) <cmartin> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 656 | 2/12/2013 | Craddock, Scott <scraddock> | Mcallister, Darla <dmcalliste> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 657 | 2/13/2013 | White, Kim <whit7819> | Shaw, Tom <tshaw> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 658 | 2/13/2013 | Griffies, Kimberly <grif2000> | Hart, Valerie <cchart8772>; Bodo, Christine <cbodo>; Quasny, Jeff <jquasny>; Cullum, Ward <cull3501>; Jablonski, Patrick <jabl2168> | White, Kim <whit7819>; Wilson, Tonya <tallen>; Carr, Sherry <scarr> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 659 | 2/13/2013 | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 660 | 2/14/2013 | Bedard, Laura <beda0522> | Fender, Douglas <dfender>; Hamilton, William <hami2915>; Hare, Thomas <hare2338>; Grider, Keith <grid8519> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 661 | 2/14/2013 | Stone, Stacey <ston5194> | Hasty, Dennis <hast0901>; Varnum, Michael <mvarnum> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 662 | 2/14/2013 | Hasty, Dennis <hast0901> | Ruiz Maldonado, Ernesto <ruiz5281>; Caldwell, Stephen <cald6412>; Blackmon, Droudred <blac1153> | Stone, Stacey <ston5194> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 663 | 2/15/2013 | Lucero, Geraldine <glucero> | Metcalf, Natasha <nmetcalf> | Blair, Lane <lblair>; Beasley, Jeb <jbeasley>; Lester, Amanda <amlester>; Vaughn, Lee <lvaughn>; Trujillo, Terry <ttrujillo> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 664 | 2/17/2013 | Pugh, Michael <mpugh> | Johnson, Dennis <john2965>; Pryor, Joe <pryo8232>; Rodriguez Jr, Jose <rodr2257> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 665 | 2/18/2013 | Lindsey, Susan <slindsey> | Pugh, Michael <mpugh>; Domes, Thomas <dome2439>; Phillips, Diane <phil0928>; Crum, Lisa <crum3258>; Klempay, John <klem0118>; Johnson, Dennis <john2965> | Robinson, John <jorobinson>; Atwood, Kelly <katwood>; White, Donald <whit6961>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 666 | 2/21/2013 | Shuttleworth, Jean <shut6984> | Baxter, John <baxt6454> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 667 | 2/21/2013 | Shanblum, Laurie <lshanblum> | Ed Mahr <emahrlobbies@aol.com>; Evans, Andrea <mihm5697> | Turner, Melody <meturner>; Swenson, Daren <dswenson>; Metcalf, Natasha <nmetcalf>; Regens, Brad <rege6777>; Durham, Kelly <kdurham> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 668 | 2/21/2013 | Shanblum, Laurie <lshanblum> | Ed Mahr <emahrlobbies@aol.com>; Evans, Andrea <mihm5697> | Turner, Melody <meturner>; Swenson, Daren <dswenson>; Metcalf, Natasha <nmetcalf>; Regens, Brad <rege6777>; Durham, Kelly <kdurham> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 669 | 2/22/2013 | Will Thomas <will.thomas@butlersnow.com> | Shew, Dianna <shew3489>; Laughlin, Vance <vlaughlin>; Shonebarger Jr, Jon <shon9439> | Tricia Nichols <tricia.nichols@butlersnow.com>; Flatt, Ginny <huds9540> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 670 | 2/22/2013 | Garfinkle, David <dgarfinkle> | Craddock, Scott <scraddock>; Holland, Brandi L. <bholland@bassberry.com> | Jaju, Rishab P. <rjaju@bassberry.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 671 | 2/25/2013 | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813>; Peterson, Thomas <pete5506>; Stewart, Don <dostewart>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 672 | 2/25/2013 | Shuttleworth, Jean <shut6984> | Torres, Dana <dtorres> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 673 | 2/25/2013 | Metcalf, Natasha <nmetcalf> | Perrin, Frank AL <perr8292>; Garner, Amy <agarner>; Nalley, Michael <nall3813>; Blair, Lane <lblair> | Robinson, John <jorobinson>; Rychen, John <jrychen>; Shew, Dianna <shew3489>; Beasley, Jeb <jbeasley> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 674 | 2/25/2013 | Craddock, Scott <scraddock> | Smith, Kimberly <smit0477> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 675 | 2/25/2013 | Craddock, Scott <scraddock> | Garfinkle, David <dgarfinkle> | Smith, Kimberly <smit0477> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 676 | 2/25/2013 | Shew, Dianna <shew3489> | Perrin, Frank AL <perr8292> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 677 | 2/26/2013 | Shew, Dianna <shew3489> | Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Blair, Lane <lblair>; Metcalf, Natasha <nmetcalf>; Garner, Amy <agarner> | Rychen, John <jrychen> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 678 | 2/26/2013 | Garner, Amy <agarner> | Shew, Dianna <shew3489>; Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Blair, Lane <lblair>; Metcalf, Natasha <nmetcalf> | Rychen, John <jrychen> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 679 | 2/26/2013 | Garner, Amy <agarner> | Blair, Lane <lblair>; Shew, Dianna <shew3489>; Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Metcalf, Natasha <nmetcalf> | Rychen, John <jrychen> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 680 | 2/26/2013 | Odom, Dina <dodom> | Barnard, Trish <tbarnard>; Alden, Lisa <tetr4835>; Metcalf, Natasha <nmetcalf> | | dina.odom@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 681 | 2/26/2013 | Shew, Dianna <shew3489> | Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Blair, Lane <lblair>; Metcalf, Natasha <nmetcalf>; Garner, Amy <agarner> | Rychen, John <jrychen> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 682 | 2/26/2013 | Garner, Amy <agarner> | Blair, Lane <lblair>; Shew, Dianna <shew3489>; Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Metcalf, Natasha <nmetcalf> | Rychen, John <jrychen> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 683 | 3/1/2013 | Metcalf, Natasha <nmetcalf> | Robinson, John <jorobinson>; West, Jinanne <wesj2898>; Nalley, Michael <nall3813>; Wells, Walt <vwells>; Griffies, Kimberly <grif2000> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 684 | 3/1/2013 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 685 | 3/4/2013 | Odom, Dina <dodom> | Metcalf, Natasha <nmetcalf> | Barnard, Trish <tbarnard>; Alden, Lisa <tetr4835> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 686 | 3/5/2013 | Perrin, Frank AL <perr8292> | Robinson, John <jorobinson> | White, Kim <whit7819>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Pugh, Michael <mpugh> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 687 | 3/5/2013 | Perrin, Frank AL <perr8292> | Pugh, Michael <mpugh> | Robinson, John <jorobinson>; White, Kim <whit7819>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Rodriguez Jr, Jose <rodr2257>; Dutton, Charmaine <slat9639> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 688 | 3/6/2013 | Carter, Cole <ccarter> | Metcalf, Natasha <nmetcalf> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Garner, Amy <agarner>; Shew, Dianna <shew3489> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 689 | 3/6/2013 | Shew, Dianna <shew3489> | Carter, Cole <ccarter>; Metcalf, Natasha <nmetcalf> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Garner, Amy <agarner> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 690 | 3/6/2013 | Robinson, John <jorobinson> | Shew, Dianna <shew3489> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 691 | 3/6/2013 | Robinson, John <jorobinson> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 692 | 3/6/2013 | Sullivan, Curtiss <csullivan> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 693 | 3/6/2013 | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Odom, Anthony <aodom> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 694 | 3/6/2013 | Robinson, John <jorobinson> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 695 | 3/6/2013 | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 696 | 3/7/2013 | Verhulst, Bart <verh9495> | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf>; Robinson, John <jorobinson>; Garner, Amy <agarner>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 697 | 3/7/2013 | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495> | Shew, Dianna <shew3489>; Metcalf, Natasha <nmetcalf>; Robinson, John <jorobinson>; Garner, Amy <agarner>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 698 | 3/7/2013 | Robinson, John <jorobinson> | Garner, Amy <agarner> | Nalley, Michael <nall3813> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 699 | 3/7/2013 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 700 | 3/7/2013 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 701 | 3/8/2013 | Singer, Lisa <sing7036> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Peterson, Thomas <pete5506>; Conry, Steven <conr8736>; Stewart, Don <dostewart>; Jablonski, Patrick <jabl2168>; Robinson, John <jorobinson>; Parker, Stephanie <park2104>; Shew, Dianna <shew3489>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 702 | 3/8/2013 | Bedard, Laura <beda0522> | Hamilton, William <hami2915> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 703 | 3/8/2013 | Hall, Keith <hall5609> | Penn, Chris <chpenn> | Valdez, Phillip <pvaldez>; Laxson, John <jlaxson> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 704 | 3/12/2013 | Carter, Cole <ccarter> | Vandever, Linda <lvandever> | MURRAY, Don <domurray>; Stewart, Don <dostewart> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 705 | 3/13/2013 | White, Donald <whit6961> | John C. Artz (john.artz@ogletreedeakins.com) <john.artz@ogletreedeakins.com>; Lindsey, Susan <slindsey>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh>; Crum, Lisa <crum3258>; Domes, Thomas <dome2439>; Perrin, Frank AL <perr8292>; Sullivan, Curtiss <cusullivan>; Richardson, Sheryl <rich1913> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 706 | 3/14/2013 | Perrin, Frank AL <perr8292> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 707 | 3/14/2013 | Beasley, Jeb <jbeasley> | Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 708 | 3/14/2013 | Stephenson, Kate <step4692> | Collins, Brian <coll7166> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 709 | 3/14/2013 | Stephenson, Kate <step4692> | Garner, Amy <agarner> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 710 | 3/15/2013 | Craddock, Scott <scraddock> | Jaju, Rishab P. <rjaju@bassberry.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 711 | 3/15/2013 | Collins, Brian <coll7166> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger> | Stephenson, Kate <step4692> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 712 | 3/18/2013 | Bedard, Laura <beda0522> | Fender, Douglas <dfender>; Hamilton, William <hami2915>; Hare, Thomas <hare2338> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 713 | 3/18/2013 | RRDFile16 Help Desk <rrdfile16@rrd.com> | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 714 | 3/18/2013 | RRDFile16 Help Desk <rrdfile16@rrd.com> | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 715 | 3/18/2013 | Craddock, Scott <scraddock> | Smith, Kimberly <smit0477> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 716 | 3/18/2013 | RRDFile16 Help Desk <rrdfile16@rrd.com> | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 717 | 3/18/2013 | RRDFile16 Help Desk <rrdfile16@rrd.com> | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 718 | 3/18/2013 | RRDFile16 Help Desk <rrdfile16@rrd.com> | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 719 | 3/18/2013 | Wooden, Johnpaul <jwooden> | Shuttleworth, Jean <shut6984> | Garfinkle, David <dgarfinkle> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 720 | 3/19/2013 | RRDFile16 Help Desk <rrdfile16@rrd.com> | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 721 | 3/20/2013 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489>; Day, Brian <day5397>; Bliek, Jacob <blie5484> | Laughlin, Vance <vlaughlin>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 722 | 3/20/2013 | Flanagan, Danielle <dflanagan> | Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Jablonski, Patrick <jabl2168>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Baxter, John <baxt6454>; Garner, Jack <jgarner>; Perry, Grady <perr1815>; Peterson, Thomas <pete5506>; Stewart, Don <dostewart>; Hunt, Jana <jahunt>; Conway, Jeff <jconway> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 723 | 3/22/2013 | John R. Shaw <jshaw07@hotmail.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 724 | 3/25/2013 | Jaju, Rishab P. <rjaju@bassberry.com> | Craddock, Scott <scraddock>; Smith, Kimberly <smit0477> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 725 | 3/27/2013 | Wilcoxen, Andrea <wilc4257> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 726 | 3/27/2013 | Demler, Karin <kdemler> | Craddock, Scott <scraddock>; Andrea Orr (aorr@bassberry.com) <aorr@bassberry.com>; Holland, Brandi L. <bholland@bassberry.com>; McQueen, Andy <amcqueen@bassberry.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 727 | 3/28/2013 | Wilcoxen, Andrea <wilc4257> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 728 | 3/28/2013 | Craddock, Scott <scraddock> | Jaju, Rishab P. <rjaju@bassberry.com>; Holland, Brandi L. <bholland@bassberry.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 729 | 3/30/2013 | Beasley, Jeb <jbeasley> | West, Jinanne <wesj2898>; Melendez, Carlos (FSC) <cmelendez> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 730 | 4/1/2013 | White, Kim <whit7819> | Perrin, Frank AL <perr8292> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 731 | 4/1/2013 | Beach, Emilee <mcga8479> | Laughlin, Vance <vlaughlin> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 732 | 4/1/2013 | Stone, Stacey <ston5194> | Ussery, Darla <dobarr> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 733 | 4/1/2013 | White, Linda <lwhite> | Stone, Stacey <ston5194> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 734 | 4/2/2013 | Robinson, John <jorobinson> | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 735 | 4/2/2013 | Lindsey, Susan <slindsey> | Rainey, Jeff <rain8438>; Nalley, Michael <nall3813>; Blair, Lane <lblair>; Vaughn, Lee <lvaughn>; Perrin, Frank AL <perr8292> | Craddock, Scott <scraddock>; Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 736 | 4/2/2013 | Nalley, Michael <nall3813> | Robinson, John <jorobinson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 737 | 4/2/2013 | Robinson, John <jorobinson> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 738 | 4/2/2013 | Griffies, Kimberly <grif2000> | rfortenberry@bakerdonelson.com <rfortenberry@bakerdonelson.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 739 | 4/2/2013 | Griffies, Kimberly <grif2000> | White, Kim <whit7819> | Wilson, Tonya <tallen> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 740 | 4/4/2013 | Levins, Catherine <levi0688> | Laughlin, Vance <vlaughlin>; Stephens, Kim <step5241>; Smith, Lory <smit8384>; Beach, Emilee <mcgab4779>; Vaughn, Lee <vaughn>; Trujillo, Terry <ttrujillo>; Lucero, Geraldine <glucero>; Martin, Kevin <kmartin>; Cook, Robert <rocook>; Hall, Keith <hall5609>; Torres, Dana <dtorres>; Cotner, Kerry <kecotner>; Laxson, John <jlaxson>; Wells, Walt <wwells>; White, Linda <lwhite>; Hartley, Fran <fhartley>; Aycock, Pam <paycock>; Ussery, Darla <dobarr>; Pugh, Michael <mpugh>; Klempay, John <klem0118>; Phillips, Diane <phil0928>; Rivera, Candace <rive2986>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley>; Verhulst, Bart <verh9495>; Wengler, Valerie <vwengler>; Saleh, Audrey <asaleh>; Cotter, Michelle <cott4574>; Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Binion, Mike <mbinion>; Bothwell, Tracy <both8244>; Brantley, Jackie <jbrantley>; Burns, Beth <bburns>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Collins, Brian <coll7166>; Day, Brian <day5397>; Elrod, Ben <belrod>; Ensey, Virgil <ense0572>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Fuqua, Amy <fuqu0358>; Gardner, Wendy <wgardner>; Garfinkle, David <dgarfinkle>; Garner, Amy <agarner>; Gimesh, John <jgimesh>; Grant, Louise <lgilchrist>; Griffies, Kimberly <grif2000>; Hammonds, Brian <bhammonds>; Higbee, Kristi <khigbee>; Hollis, Lisa <hollis>; Howell, Pam <phowell>; Kennedy, Steve <skennedy>; Lester, Amanda <amlester>; Levins, Catherine <levi0688>; Lindsey, Susan <slindsey>; Machak, Mike <mach9237>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Owen, Steve <sowen>; Parker, Ann <aparker>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Smith, Kimberly <smit0477>; Spiwak, Herb <spiw3756>; Stewart, Don <dostewart>; Sullivan, Cindy <koeh3864>; Taylor, Sheila <tay7333>; Walker, Felisha <walk3007>; Werner Jr, Dennis <wern5500>; White, Donald <whit6961>; White, Kim <whit7819>; Wilkerson, Johnny <jowilkerson>; Wilson, Tonya <tallen>; Wooden, Johnpaul <jwooden> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 741 | 4/4/2013 | Metcalf, Natasha <nmetcalf> | Griffies, Kimberly <grif2000>; Beasley, Jeb <jbeasley> | Robinson, John <jorobinson>; White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; government policy |
| 742 | 4/4/2013 | Peterson, Thomas <pete5506> | Gillian, Jill <jgillian> | White, Kim <whit7819>; Stewart, Don <dostewart> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 743 | 4/5/2013 | Shuttleworth, Jean <shut6984> | Jackson, Terri <jack7991> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 744 | 4/5/2013 | MURRAY, Don <domurray> | Jackson, Terri <jack7991> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 745 | 4/5/2013 | White, Donald <whit6961> | Robinson, John <jorobinson> | Crum, Lisa <crum3258>; john.artz@ogletreedeakins.com <john.artz@ogletreedeakins.com>; Richardson, Sheryl <rich1913>; Lindsey, Susan <slindsey>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh>; Domes, Thomas <dome2439> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 746 | 4/8/2013 | Hininger, Damon <dhininger> | Collins, Brian <coll7166>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mullenger, Todd <tmullenger> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 747 | 4/9/2013 | McQueen, Andy <amcqueen@bassberry.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 748 | 4/10/2013 | Richardson, Sheryl <rich1913> | john.artz@ogletreedeakins.com <john.artz@ogletreedeakins.com> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Lindsey, Susan <slindsey>; Pugh, Michael <mpugh>; Domes, Thomas <dome2439>; Crum, Lisa <crum3258>; Perrin, Frank AL <perr8292> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 749 | 4/10/2013 | Richardson, Sheryl <rich1913> | john.artz@ogletreedeakins.com <john.artz@ogletreedeakins.com> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Lindsey, Susan <slindsey>; Pugh, Michael <mpugh>; Domes, Thomas <dome2439>; Crum, Lisa <crum3258>; Perrin, Frank AL <perr8292> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 750 | 4/10/2013 | Lester, Amanda <amlester> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 751 | 4/12/2013 | Shew, Dianna <shew3489> | Perrin, Frank AL <perr8292> | Nalley, Michael <nall3813>; Vaughn, Lee <lvaughn> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 752 | 4/12/2013 | Shew, Dianna <shew3489> | Kaiser, Stephen <skaiser>; Pryor, Joe <pryo8232>; Wunderle, William <wund1579> | Robinson, John <jorobinson>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 753 | 4/16/2013 | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Groom, Steve <sgroom> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 754 | 4/16/2013 | Groom, Steve <sgroom> | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>; Grande, Tony <tgrande> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 755 | 4/16/2013 | Vaughn, Lee <lvaughn> | Shew, Dianna <shew3489> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 756 | 4/16/2013 | Shew, Dianna <shew3489> | Vaughn, Lee <lvaughn> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 757 | 4/16/2013 | Groom, Steve <sgroom> | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>; Grande, Tony <tgrande> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 758 | 4/18/2013 | Stone, Stacey <ston5194> | Hasty, Dennis <hast0901> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 759 | 4/19/2013 | Shew, Dianna <shew3489> | Perrin, Frank AL <perr8292> | Vaughn, Lee <lvaughn> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 760 | 4/20/2013 | White, Kim <whit7819> | Swenson, Daren <dswenson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 761 | 4/22/2013 | White, Donald <whit6961> | Richardson, Sheryl <rich1913>; Domes, Thomas <dome2439>; Crum, Lisa <crum3258>; Pugh, Michael <mpugh>; John C. Artz (john.artz@ogletreedeakins.com) <john.artz@ogletreedeakins.com>; Bob Schlinger (bobschlinger@aehs.us) <bobschlinger@aehs.us>; Robinson, John <jorobinson>; Nalley, Michael <nall3813> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 762 | 4/22/2013 | White, Donald <whit6961> | Richardson, Sheryl <rich1913>; Domes, Thomas <dome2439>; Crum, Lisa <crum3258>; Pugh, Michael <mpugh>; John C. Artz (john.artz@ogletreedeakins.com) <john.artz@ogletreedeakins.com>; Bob Schlinger (bobschlinger@aehs.us) <bobschlinger@aehs.us>; Robinson, John <jorobinson>; Nalley, Michael <nall3813> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 763 | 4/22/2013 | Artz, John C. <john.artz@ogletreedeakins.com> | White, Donald <whit6961> | Lindsey, Susan <slindsey>; Robinson, John <jorobinson>; Pugh, Michael <mpugh>; Domes, Thomas <dome2439>; Richardson, Sheryl <rich1913> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 764 | 4/22/2013 | White, Donald <whit6961> | Pugh, Michael <mpugh> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Lindsey, Susan <slindsey> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy (and attachments) |
| 765 | 4/23/2013 | GREN2997 | Hall, Keith HALL5609; | Torres, Dana DTorres ; Miles, Jose MILE6135 ; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 766 | 4/23/2013 | Carter, Cole <ccarter> | Shew, Dianna <shew3489>; Stephenson, Kate <step4692>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 767 | 4/25/2013 | White, Kim <whit7819> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 768 | 4/25/2013 | Peterson, Thomas <pete5506> | Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman> | Metcalf, Natasha <nmetcalf>; Robinson, John <jorobinson>; White, Kim <whit7819>; Nalley, Michael <nall3813> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 769 | 4/25/2013 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 770 | 4/29/2013 | Beasley, Jeb <jbeasley> | Carter, Cole <ccarter> | Verhulst, Bart <verh9495>; Alsup ii, Thomas <alsu5027> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 771 | 4/30/2013 | Lester, Amanda <amlester> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 772 | 4/30/2013 | Holland, Brandi L. <bholland@bassberry.com> | Craddock, Scott <scraddock> | McQueen, Andy <amcqueen@bassberry.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 773 | 4/30/2013 | Donna Ackerly <dackerly@georgeson.com> | Orr, Andrea N. <aorr@bassberry.com>; Demler, Karin <kdemler> | Christopher K. Cinek <ccinek@georgeson.com>; Doug Finn <dfinn@georgeson.com>; McQueen, Andy <amcqueen@bassberry.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 774 | 4/30/2013 | Orr, Andrea N. <aorr@bassberry.com> | Demler, Karin <kdemler>; Donna Ackerly <dackerly@georgeson.com> | Christopher K. Cinek <ccinek@georgeson.com>; Doug Finn <dfinn@georgeson.com>; McQueen, Andy <amcqueen@bassberry.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 775 | 5/1/2013 | Metcalf, Natasha <nmetcalf> | Alden, Lisa <tetr4835> | Odubeko, Ashley <odub1046> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 776 | 5/1/2013 | Pugh, Michael <mpugh> | Rivera, Candace <rive2986>; Klempay, John <klem0118> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 777 | 5/1/2013 | Odubeko, Ashley <odub1046> | Verhulst, Bart <verh9495>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Beasley, Jeb <jbeasley>; Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Garfinkle, David <dgarfinkle>; Swindle, Patrick <swin3943>; Simmons, Susie <ssimmons>; Barnard, Trish <tbarnard>; Shuttleworth, Jean <shut6984> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 778 | 5/1/2013 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 779 | 5/2/2013 | Swindle, Patrick <swin3943> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 780 | 5/3/2013 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 781 | 5/6/2013 | Jablonski, Patrick <jabl2168> | Baxter, John <baxt6454>; Stewart, Don <dostewart> | Carter, Cole <ccarter> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 782 | 5/6/2013 | Metcalf, Natasha <nmetcalf> | Robinson, John <jorobinson> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 783 | 5/8/2013 | Carter, Cole <ccarter> | White, Kim <whit7819> | Odell, Tim <todell>; Taylor, Sheila <tayl7333> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 784 | 5/9/2013 | White, Kim <whit7819> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 785 | 5/9/2013 | Stewart, Don <dostewart> | Robinson, John <jorobinson>; Nalley, Michael <nall3813> | White, Kim <whit7819> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 786 | 5/9/2013 | Stewart, Don <dostewart> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 787 | 5/9/2013 | White, Kim <whit7819> | Stewart, Don <dostewart> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 788 | 5/9/2013 | Nalley, Michael <nall3813> | Perrin, Frank AL <perr8292> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 789 | 5/9/2013 | Sullivan, Cindy <koeh3864> | Turner, Jimmy <jlturner>; Floyd, Mark <floy0821>; Rainey, Jeff <rain8438>; Higbee, Kristi <khigbee>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Stewart, Don <dostewart>; Eyre, Jason <eyre9363>; Cullum, Ward <cull3501>; Harbison, Shirley <sharbison>; Carnaggio, Melanie <carn5588>; HR People Source <hrhelpdesk> | | crmauricesigler@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 790 | 5/9/2013 | Sullivan, Cindy <koeh3864> | Turner, Jimmy <jlturner>; Floyd, Mark <floy0821>; Higbee, Kristi <khigbee>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Eyre, Jason <eyre9363>; Cullum, Ward <cull3501>; Harbison, Shirley <sharbison>; Carnaggio, Melanie <carn5588>; HR People Source <hrhelpdesk>; Stewart, Don <dostewart>; Rainey, Jeff <rain8438> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 791 | 5/12/2013 | Martin, Angel <anmartin> | Baxter, John <baxt6454>; Burleson, Michelle <mburleson>; Floyd, Mark <floy0821>; Gold, Stephen <sgold>; Lindsey, Susan <slindsey>; Lisa Hardy <lisa@corpcareeap.com>; Spivey, Bill <bspivey>; Sullivan, Cindy <koeh3864>; Turner, Jimmy <jlturner> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 792 | 5/13/2013 | Alden, Lisa <tetr4835> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Barnard, Trish <tbarnard> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 793 | 5/14/2013 | MICHAEL.BRODY@lw.com <michael.brody@lw.com> | Garfinkle, David <dgarfinkle>; Demler, Karin <kdemler> | ANA.OBRIEN@LW.COM <ana.obrien@lw.com>; Samuel.Greenberg@lw.com <samuel.greenberg@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 794 | 5/14/2013 | MICHAEL.BRODY@lw.com <michael.brody@lw.com> | Garfinkle, David <dgarfinkle> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 795 | 5/14/2013 | Garfinkle, David <dgarfinkle> | Demler, Karin <kdemler> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 796 | 5/15/2013 | Hilary.Shalla@lw.com <hilary.shalla@lw.com> | Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle> | MICHAEL.BRODY@lw.com <michael.brody@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 797 | 5/16/2013 | Lester, Amanda <amlester> | Melendez, Carlos (FSC) <cmelendez>; West, Jinanne <wesj2898>; Ferrell, Brian <bferrell>; Collins, Brian <coll7166>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mullenger, Todd <tmullenger>; Mayberry, Lucibeth <lmayberry>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; Alsup ii, Thomas <alsu5027>; Barker, Michelle <mbarker>; Day, Brian <day5397>; Conry, Steven <conr8736>; Levins, Catherine <levi0688>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; Robinson, John <jorobinson> | Wilcoxen, Andrea <wilc4257> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 798 | 5/16/2013 | Ussery, Darla <dobarr> | Shew, Dianna <shew3489> | Stone, Stacey <ston5194>; Aycock, Pam <paycock>; MURRAY, Don <domurray>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 799 | 5/16/2013 | Shew, Dianna <shew3489> | Ussery, Darla <dobarr> | Stone, Stacey <ston5194>; Aycock, Pam <paycock>; MURRAY, Don <domurray>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 800 | 5/16/2013 | Metcalf, Natasha <nmetcalf> | Cochran, Julie <jwoodward> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 801 | 5/16/2013 | Hall, Keith <hall5609> | Odubeko, Ashley <odub1046>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Beasley, Jeb <jbeasley>; Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Garfinkle, David <dgarfinkle>; Swindle, Patrick <swin3943>; Simmons, Susie <ssimmons>; Barnard, Trish <tbarnard>; Shuttleworth, Jean <shut6804> | Metcalf, Natasha <nmetcalf> | dana.torres@cca.com; keith.hall@cca.com;ke rry.cotner@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 802 | 5/16/2013 | Rasmussen, Erik <rasm2264> | Lindsey, Susan <slindsey> | Bodo, Christine <cbodo>; Griffies, Kimberly <grif2000>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 803 | 5/16/2013 | Lindsey, Susan <slindsey> | Rasmussen, Erik <rasm2264> | Bodo, Christine <cbodo>; Griffies, Kimberly <grif2000>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 804 | 5/17/2013 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 805 | 5/17/2013 | Holland, Brandi L. <bholland@bassberry.com> | Garfinkle, David <dgarfinkle>; Craddock, Scott <scraddock> | McQueen, Andy <amcqueen@bassberry.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 806 | 5/17/2013 | Metcalf, Natasha <nmetcalf> | Robinson, John <jorobinson> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 807 | 5/17/2013 | Metcalf, Natasha <nmetcalf> | Robinson, John <jorobinson> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 808 | 5/17/2013 | Shew, Dianna <shew3489> | Sullivan, Curtiss <cusullivan> | Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh>; Robinson, John <jorobinson>; Swinton, Michael <tcswin0730> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 809 | 5/20/2013 | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 810 | 5/20/2013 | MICHAEL.BRODY@lw.com <michael.brody@lw.com> | Garfinkle, David <dgarfinkle> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 811 | 5/20/2013 | Broach, Crystal <broa2577> | Crum, Lisa <crum3258>; Domes, Thomas <dome2439>; John C. Artz <john.artz@ogletreedeakins.com>; Johnson, Dennis <john2965>; Lindsey, Susan <slindsey>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh>; Richardson, Sheryl <rich1913>; Robinson, John <jorobinson>; White, Donald <whit6961> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 812 | 5/20/2013 | Broach, Crystal <broa2577> | Crum, Lisa <crum3258>; Domes, Thomas <dome2439>; John C. Artz <john.artz@ogletreedeakins.com>; Johnson, Dennis <john2965>; Lindsey, Susan <slindsey>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh>; Richardson, Sheryl <rich1913>; Robinson, John <jorobinson>; White, Donald <whit6961> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 813 | 5/22/2013 | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 814 | 5/23/2013 | Carter, Cole <ccarter> | Baxter, John <baxt6454>; Stewart, Don <dostewart> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 815 | 5/23/2013 | Myers, Kevin <kmyers> | Baxter, John <baxt6454> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 816 | 5/23/2013 | Metcalf, Natasha <nmetcalf> | Christmas, Heather <chri1329> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 817 | 5/23/2013 | Hooper, Odene <hoop7135> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 818 | 5/24/2013 | MICHAEL.BRODY@lw.com <michael.brody@lw.com> | Garfinkle, David <dgarfinkle>; Amelia.Emmert@ey.com <amelia.emmert@ey.com> | wim.codington@ey.com <wim.codington@ey.com>; ANA.OBRIEN@LW.COM <ana.obrien@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 819 | 5/24/2013 | Garfinkle, David <dgarfinkle> | Orr, Andrea N. <aorr@bassberry.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 820 | 5/28/2013 | Alden, Lisa <tetr4835> | Metcalf, Natasha <nmetcalf>; Elrod, Ben <belrod>; Odubeko, Ashley <odub1046> | Barnard, Trish <tbarnard>; Odom, Dina <dodom>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 821 | 5/28/2013 | Broach, Crystal <broa2577> | Crum, Lisa <crum3258>; Domes, Thomas <dome2439>; John C. Artz <john.artz@ogletreedeakins.com>; Johnson, Dennis <john2965>; Lindsey, Susan <slindsey>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh>; Richardson, Sheryl <rich1913>; Robinson, John <jorobinson>; White, Donald <whit6961> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 822 | 5/29/2013 | Garfinkle, David <dgarfinkle> | MICHAEL.BRODY@lw.com <michael.brody@lw.com>; Amelia.Emmert@ey.com <amelia.emmert@ey.com> | wim.codington@ey.com <wim.codington@ey.com>; ANA.OBRIEN@LW.COM <ana.obrien@lw.com> | david.garfinkle@cca.com | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 823 | 5/29/2013 | Wiley, Jeremy <jwiley> | Beasley, Jeb <jbeasley>; D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com>; Jamie Tucker <jtucker@akingump.com> | Cheever, Kelli <chee4462> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 824 | 5/29/2013 | Wiley, Jeremy <jwiley> | Beasley, Jeb <jbeasley>; D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com>; Jamie Tucker <jtucker@akingump.com> | Cheever, Kelli <chee4462> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 825 | 5/29/2013 | Wiley, Jeremy <jwiley> | Beasley, Jeb <jbeasley>; sdarcy@AKINGUMP.COM <sdarcy@akingump.com>; jtucker@akingump.com <jtucker@akingump.com> | Cheever, Kelli <chee4462> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 826 | 5/29/2013 | MURRAY, Don <domurray> | Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Jablonski, Patrick <jabl2168>; Garner, Amy <agarner> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 827 | 5/30/2013 | MURRAY, Don <domurray> | Eyre, Jason <eyre9363> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 828 | 5/30/2013 | Pugh, Michael <mpugh> | Daugherty, Sean <daug1871> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 829 | 5/30/2013 | Ussery, Darla <dobarr> | Ussery, Darla <dobarr> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 830 | 5/31/2013 | White, Kim <whit7819> | Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 831 | 5/31/2013 | Lappin, Harley <lapp0420> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 832 | 5/31/2013 | White, Kim <whit7819> | Peterson, Thomas <pete5506> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 833 | 5/31/2013 | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley>; D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com>; Jamie Tucker <jtucker@akingump.com> | Cheever, Kelli <chee4462> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 834 | 5/31/2013 | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley>; D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com>; Jamie Tucker <jtucker@akingump.com> | Cheever, Kelli <chee4462> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 835 | 5/31/2013 | Cheever, Kelli <chee4462> | D'Arcy, Sean <sdarcy@akingump.com>; Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley>; Tucker, Jamie <jtucker@akingump.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 836 | 5/31/2013 | Smith, Kimberly <smit0477> | marygrace@rstrategygroup.com <marygrace@rstrategygroup.com> | Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 837 | 5/31/2013 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 838 | 6/3/2013 | Shuttleworth, Jean <shut6984> | Dye, Andrew S <dye0415>; Bliek, Jacob <blie5484> | Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 839 | 6/4/2013 | White, Kim <whit7819> | Gillian, Jill <jgillian> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 840 | 6/4/2013 | Shew, Dianna <shew3489> | Robinson, John <jorobinson>; Nalley, Michael <nall3813> | Stewart, Don <dostewart> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 841 | 6/4/2013 | Garner, Amy <agarner> | Perrin, Frank AL <perr8292>; Vaughn, Lee <lvaughn> | Nalley, Michael <nall3813> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 842 | 6/4/2013 | Shew, Dianna <shew3489> | Robinson, John <jorobinson>; Nalley, Michael <nall3813> | Stewart, Don <dostewart> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 843 | 6/4/2013 | Stewart, Don <dostewart> | Robinson, John <jorobinson>; Shew, Dianna <shew3489>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 844 | 6/4/2013 | Vaughn, Lee <lvaughn> | Garner, Amy <agarner>; Perrin, Frank AL <perr8292> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 845 | 6/5/2013 | Elrod, Ben <belrod> | Metcalf, Natasha <nmetcalf>; Saleh, Audrey <asaleh>; Odom, Dina <dodom>; Odubeko, Ashley <odub1046> | Lindsey, Susan <slindsey> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 846 | 6/6/2013 | White, Kim <whit7819> | Perrin, Frank AL <perr8292>; Stewart, Don <dostewart> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 847 | 6/6/2013 | White, Kim <whit7819> | Stewart, Don <dostewart> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 848 | 6/6/2013 | Perrin, Frank AL <perr8292> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 849 | 6/6/2013 | Stewart, Don <dostewart> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 850 | 6/6/2013 | Robinson, John <jorobinson> | Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 851 | 6/6/2013 | Robinson, John <jorobinson> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 852 | 6/7/2013 | Lester, Amanda <amlester> | Binion, Mike <mbinion>; Bothwell, Tracy <both8244>; Baker, Kathy <bake9393>; Levins, Catherine <levi0688>; Barker, Michelle <mbarker>; Mayberry, Lucibeth <lmayberry>; Ferrell, Brian <bferrell>; Melendez, Carlos (FSC) <cmelendez>; Tighe, John <cctigh9831>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh>; White, Kim <whit7819>; Griffies, Kimberly <grif2000>; Wilson, Tonya <tallen>; Garner, Amy <agarner>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Marasco, Lou <mara2645>; Williams, Dawn <will9116>; Adkison, Diane <adki7452>; Ramos, Maria (FSC) <ramo1269>; Parker, Ann <aparker>; Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Miller, Tony <tmiller>; Mccutcheon, Ryan <mccu6224>; Swindle, Patrick <swin3943>; West, Jinanne <wesj2898>; Garfinkle, David <dgarfinkle>; Gillian, Jill <jgillian>; MURRAY, Don <domurray>; Pfeiffer, John <jpfeiffer>; Cantrell, Jeff <jcantrell>; Spiwak, Herb <spiw3756>; Wengler, Valerie <vwengler>; Wankel, Robert <wank5332>; Baxter, John <baxt6454>; Merrill, Steve <smerrill>; Day, Brian <day5397>; Watson, Leeann <wats4874>; Aebie, Timothy <aebi4644>; Lind, Theresa <cram6279>; Wiggins, Brad <bwiggins>; Ariola, Marcelo <ario3559>; Philippi, James J <phil3643>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Cecil, Lisa <lcecil>; Harris, Donelle <vale8665>; White, Donald <whit6961>; Gimesh, John <jgimesh>; Boudreau, Jeffrey <boud1258>; Turner, Jimmy <jlturner>; Peterson, Thomas <pete5506>; Perrin, Frank AL <perr8292>; Sullivan, Curtiss <csullivan>; Skipper, Elceria <smit8538>; Floyd, Mark <floy0821>; Rasmussen, Erik <rasm2264> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 853 | 6/9/2013 | Burleson, Michelle <mburleson> | James Bristol <james.bristol@wallerlaw.com> | Elrod, Ben <belrod>; Mosley, Jennifer <jmosley>; Garfinkle, David <dgarfinkle> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 854 | 6/10/2013 | Robinson, John <jorobinson> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 855 | 6/10/2013 | Ussery, Darla <dobarr> | Robinson, Jennifer <robi8613> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 856 | 6/10/2013 | Baxter, John <baxt6454> | Stewart, Don <dostewart>; Carter, Cole <ccarter>; Grant, Louise <lgilchrist> | Kaiser, Stephen <skaiser> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 857 | 6/10/2013 | Stewart, Don <dostewart> | Grant, Louise <lgilchrist> | Baxter, John <baxt6454> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 858 | 6/11/2013 | Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 859 | 6/11/2013 | Stewart, Don <dostewart> | Carter, Cole <ccarter>; Baxter, John <baxt6454> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 860 | 6/11/2013 | Allison Dye <dyea@fdhcpa.com> | Pilaske, Crystal <ccpila3152>; Wooden, Johnpaul <jwooden> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 861 | 6/13/2013 | Grant, Louise <lgilchrist> | Light, Elijah <phil2329> | Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 862 | 6/14/2013 | Lester, Amanda <amlester> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Collins, Brian <coll7166>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; Regens, Brad <rege6777>; Verhulst, Bart <verh9495>; Swindle, Patrick <swin3943>; Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Robinson, John <jorobinson>; Day, Brian <day5397>; Odubeko, Ashley <odub1046>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Melendez, Carlos (FSC) <cmelendez>; Ferrell, Brian <bferrell>; Barker, Michelle <mbarker>; Elrod, Ben <belrod>; Durham, Kelly <kdurham>; Beasley, Jeb <jbeasley>; Turner, Jimmy <jiturner>; Griffies, Kimberly <grif2000>; Lind, Theresa <cram6279>; Ariola, Marcelo <ario3559>; Aebie, Timothy <aebi4644>; West, Jinanne <wesj2898>; White, Kim <whit7819>; Rasmussen, Erik <rasm2264>; Floyd, Mark <floy0821>; Baxter, John <baxt6454>; White, Donald <whit6961>; Alsup ii, Thomas <alsu5027> | Wilcoxen, Andrea <wilc4257> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 863 | 6/17/2013 | | | | | |
| 864 | 6/17/2013 | Hartley, Fran <fhartley> | Lindsey, Susan <slindsey> | Rainey, Jeff <rain8438>; Stone, Stacey <ston5194> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 865 | 6/17/2013 | Lindsey, Susan <slindsey> | Hartley, Fran <fhartley> | Rainey, Jeff <rain8438>; Stone, Stacey <ston5194> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 866 | 6/18/2013 | Lappin, Harley <lapp0420> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 867 | 6/19/2013 | Cason, Stacey <caso7368> | Chapman, Arvil <achapman>; Conry, Steven <conr8736>; Myers, Kevin <kmyers>; Regens, Brad <rege6777>; Lankford III, Jerry <lank3293>; Barker, Michelle <mbarker>; Lester, Amanda <amlester>; Parker, Ann <aparker>; Baxter, John <baxt6454>; Stewart, Don <dostewart>; Carter, Cole <ccarter>; Garner, Amy <agarner> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 868 | 6/21/2013 | Nalley, Michael <nall3813> | Perrin, Frank AL <perr8292> | Peterson, Thomas <pete5506>; White, Kim <whit7819>; Robinson, John <jorobinson>; Nalley, Michael <nall3813> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 869 | 6/21/2013 | MURRAY, Don <domurray> | Jackson, Terri <jack7991> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 870 | 6/24/2013 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 871 | 6/24/2013 | Griffies, Kimberly <grif2000> | Metcalf, Natasha <nmetcalf> | Wilson, Tonya <tallen> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 872 | 6/25/2013 | Lindsey, Susan <slindsey> | Metcalf, Natasha <nmetcalf>; Elrod, Ben <belrod> | Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 873 | 6/25/2013 | Lindsey, Susan <slindsey> | Metcalf, Natasha <nmetcalf>; Elrod, Ben <belrod>; Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 874 | 6/25/2013 | Metcalf, Natasha <nmetcalf> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 875 | 6/26/2013 | Binion, Mike <mbinion> | Binion, Mike <mbinion>; Bothwell, Tracy <both8244>; Baker, Kathy <bake9393>; Levins, Catherine <levi0688>; Barker, Michelle <mbarker>; Mayberry, Lucibeth <lmayberry>; Ferrell, Brian <bferrell>; Lester, Amanda <amlester>; Melendez, Carlos (FSC) <cmelendez>; Tighe, John <cctigh9831>; Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368>; Odubeko, Ashley <odub1046>; Shuttleworth, Jean <shut6984>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh>; White, Kim <whit7819>; Wilson, Tonya <tallen>; Griffies, Kimberly <grif2000>; Garner, Amy <agarner>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Marasco, Lou <mara2645>; Williams, Dawn <will9116>; Adkison, Diane <adki7452>; Ramos, Maria (FSC) <ramo1269>; Parker, Ann <aparker>; Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Miller, Tony <tmiller>; Mccutcheon, Ryan <mccu6224>; Swindle, Patrick <swin3943>; West, Jinanne <wesj2898>; Garfinkle, David <dgarfinkle>; Gillian, Jill <jgillian>; MURRAY, Don <domurray>; Pfeiffer, John <jpfeiffer>; Cantrell, Jeff <jcantrell>; Baxter, John <baxt6454>; Wankel, Robert <wank5332>; Merrill, Steve <smerrill>; Day, Brian <day5397>; Watson, Leeann <wats4874>; Aebie, Timothy <aebi4644>; Lind, Theresa <cram6279>; Wiggins, Brad <bwiggins>; Ariola, Marcelo <ario3559>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Cecil, Lisa <lcecil>; Harris, Donelle <vale8665>; White, Donald <whit6961>; Gimesh, John <jgimesh>; Turner, Jimmy <jlturner>; Peterson, Thomas <pete5506>; Perrin, Frank AL <perr8292>; Sullivan, Curtiss <cusullivan>; Skipper, Elceria <smit8538>; Floyd, Mark <floy0821>; Rasmussen, Erik <rasm2264>; Wengler, Valerie <vwengler> | Warren, Jamie <jwarren>; Brantley, Jackie <jbrantley>; Grant, Louise <lgilchrist>; Owen, Steve <sowen>; Demler, Karin <kdemler>; Saleh, Audrey <asaleh> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 876 | 6/26/2013 | | | | | |
| 877 | 6/26/2013 | Wiley, Jeremy <jwiley> | Verhulst, Bart <verh9495> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 878 | 6/26/2013 | Ashley, Chris <chashley> | Ussery, Darla <dobarr> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 879 | 6/26/2013 | Binion, Mike <mbinion> | Kathy <bake9393>; Levins, Catherine <levi0688>; Barker, Michelle <mbarker>; Mayberry, Lucibeth <lmayberry>; Ferrell, Brian <bferrell>; Lester, Amanda <amlester>; Melendez, Carlos (FSC) <cmelendez>; Tighe, John <cctigh9831>; Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368>; Odubeko, Ashley <odub1046>; Shuttleworth, Jean <shut6984>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh>; White, Kim <whit7819>; Wilson, Tonya <tallen>; Griffies, Kimberly <grif2000>; Garner, Amy <agarner>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Marasco, Lou <mara2645>; Williams, Dawn <will9116>; Adkison, Diane <adki7452>; Ramos, Maria (FSC) <ramo1269>; Parker, Ann <aparker>; Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Miller, Tony <tmiller>; Mccutcheon, Ryan <mccu6224>; Swindle, Patrick <swin3943>; West, Jinanne <wesj2898>; Garfinkle, David <dgarfinkle>; Gillian, Jill <jgillian>; MURRAY, Don <domurray>; Pfeiffer, John <jpfeiffer>; Cantrell, Jeff <jcantrell>; Baxter, John <baxt6454>; Wankel, Robert <wank5332>; Merrill, Steve <smerrill>; Day, Brian <day5397>; Watson, Leeann <wats4874>; Aebie, Timothy <aebi4644>; Lind, Theresa <cram6279>; Wiggins, Brad <bwiggins>; Ariola, Marcelo <ario3559>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Cecil, Lisa <lcecil>; Harris, Donelle <vale8665>; White, Donald <whit6961>; Gimesh, John <jgimesh>; Turner, Jimmy <jlturner>; Peterson, Thomas <pete5506>; Perrin, Frank AL <perr8292>; Sullivan, Curtiss <cusullivan>; Skipper, Elceria <smit8538>; Floyd, | Warren, Jamie <jwarren>; Brantley, Jackie <jbrantley>; Grant, Louise <lgilchrist>; Owen, Steve <sowen>; Demler, Karin <kdemler>; Saleh, Audrey <asaleh> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 880 | 6/27/2013 | Beasley, Jeb <jbeasley> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 881 | 6/27/2013 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 882 | 6/27/2013 | Beasley, Jeb <jbeasley> | Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 883 | 6/27/2013 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 884 | 6/27/2013 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 885 | 6/27/2013 | Shuttleworth, Jean <shut6984> | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley>; Mccutcheon, Ryan <mccu6224> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 886 | 6/27/2013 | Verhulst, Bart <verh9495> | Metcalf, Natasha <nmetcalf> | Day, Brian <day5397> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 887 | 6/27/2013 | MURRAY, Don <domurray> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding government company operations; government contract (and attachments) |
| 888 | 6/28/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 889 | 6/28/2013 | Bodo, Christine <cbodo> | Metcalf, Natasha <nmetcalf>; Cotner, Kerry <kecotner> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 890 | 6/28/2013 | Metcalf, Natasha <nmetcalf> | Bodo, Christine <cbodo> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 891 | 6/28/2013 | Stewart, Don <dostewart> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 892 | 6/28/2013 | Ussery, Darla <dobarr> | Williams, Georgiann <gewilliams>; Robinson, Jennifer <robi8613> | Martin, Danielle <dmartin>; Wilcox, Nikkena <wilc1153>; Ashley, Chris <chashley> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 893 | 6/28/2013 | Metcalf, Natasha <nmetcalf> | Baxter, John <baxt6454>; Shew, Dianna <shew3489>; Stewart, Don <dostewart> | Cason, Stacey <caso7368> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 894 | 7/1/2013 | Beasley, Jeb <jbeasley> | Jeff Rusnak <jeff@rstrategygroup.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government policy |
| 895 | 7/1/2013 | Sullivan, Cindy <koeh3864> | Turner, Jimmy <jlturner>; Floyd, Mark <floy0821>; Higbee, Kristi <khigbee>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Eyre, Jason <eyre9363>; Cullum, Ward <cull3501>; Harbison, Shirley <sharbison>; Carnaggio, Melanie <carn5588>; Rainey, Jeff <rain8438>; HR People Source <hrhelpdesk>; Stewart, Don <dostewart> | | crmauricesigler@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 896 | 7/1/2013 | Sullivan, Cindy <koeh3864> | Turner, Jimmy <jlturner>; Floyd, Mark <floy0821>; Higbee, Kristi <khigbee>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Eyre, Jason <eyre9363>; Cullum, Ward <cull3501>; Harbison, Shirley <sharbison>; Carnaggio, Melanie <carn5588>; Rainey, Jeff <rain8438>; HR People Source <hrhelpdesk>; Stewart, Don <dostewart> | | crmauricesigler@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 897 | 7/1/2013 | Stone, Stacey <ston5194> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 898 | 7/2/2013 | Shuttleworth, Jean <shut6984> | sheimberg@akingump.com <sheimberg@akingump.com> | Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 899 | 7/2/2013 | Shuttleworth, Jean <shut6984> | sheimberg@akingump.com <sheimberg@akingump.com> | Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 900 | 7/2/2013 | Heimberg, Scott <sheimberg@akingump.com> | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 901 | 7/2/2013 | Verhulst, Bart <verh9495> | Tim Bojanowski <tbojanowski@swlfirm.com> | Shew, Dianna <shew3489>; Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government policy |
| 902 | 7/2/2013 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 903 | 7/2/2013 | Beasley, Jeb <jbeasley> | Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 904 | 7/2/2013 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding government contract |
| 905 | 7/2/2013 | Beasley, Jeb <jbeasley> | Grande, Tony <tgrande> | Verhulst, Bart <verh9495> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 906 | 7/2/2013 | Metcalf, Natasha <nmetcalf> | Stephen A. Deffenbaugh <sadeffenbaugh@bop.gov> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 907 | 7/3/2013 | Shuttleworth, Jean <shut6984> | Heimberg, Scott <sheimberg@akingump.com> | Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 908 | 7/3/2013 | Beasley, Jeb <jbeasley> | Shuttleworth, Jean <shut6984> | Heimberg, Scott <sheimberg@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 909 | 7/3/2013 | Shuttleworth, Jean <shut6984> | Heimberg, Scott <sheimberg@akingump.com> | Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 910 | 7/3/2013 | Beasley, Jeb <jbeasley> | Shuttleworth, Jean <shut6984> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 911 | 7/3/2013 | Owen, Steve <sowen> | Beasley, Jeb <jbeasley>; Mayberry, Lucibeth <lmayberry> | | | Communication with outside counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 912 | 7/3/2013 | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Shew, Dianna <shew3489>; Craddock, Scott <scraddock> | Odubeko, Ashley <odub1046>; Owen, Steve <sowen> | natasha.metcalf@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 913 | 7/3/2013 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Shew, Dianna <shew3489>; Odubeko, Ashley <odub1046>; Owen, Steve <sowen> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 914 | 7/3/2013 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 915 | 7/3/2013 | Craddock, Scott <scraddock> | Smith, Kimberly <smit0477> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 916 | 7/5/2013 | Nalley, Michael <nall3813> | Laughlin, Vance <vlaughlin> | | michael.nalley@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 917 | 7/8/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 918 | 7/8/2013 | Pugh, Michael <mpugh> | Klempay, John <klem0118> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 919 | 7/8/2013 | Klempay, John <klem0118> | Pugh, Michael <mpugh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 920 | 7/8/2013 | Pugh, Michael <mpugh> | Klempay, John <klem0118> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 921 | 7/8/2013 | Pugh, Michael <mpugh> | Lester, Amanda <amlester> | Klempay, John <klem0118> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 922 | 7/8/2013 | Pugh, Michael <mpugh> | Lester, Amanda <amlester> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 923 | 7/9/2013 | Odubeko, Ashley <odub1046> | Binion, Mike <mbinion> | Barker, Michelle <mbarker>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 924 | 7/9/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 925 | 7/9/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 926 | 7/9/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 927 | 7/9/2013 | Odubeko, Ashley <odub1046> | Binion, Mike <mbinion> | Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Cantrell, Jeff <jcantrell>; Dubray, William <dubr9593>; Barker, Michelle <mbarker> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 928 | 7/9/2013 | Odubeko, Ashley <odub1046> | Binion, Mike <mbinion> | Barker, Michelle <mbarker>; Metcalf, Natasha <nmetcalf> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 929 | 7/10/2013 | White, Kim <whit7819> | Griffies, Kimberly <grif2000> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 930 | 7/10/2013 | Gillian, Jill <jgillian> | Cotter, Michelle <cott4574>; Odell, Tim <todell>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 931 | 7/10/2013 | Sokolov, Anne <anne.sokolov@mail.house.gov> | D'Arcy, Sean <sdarcy@akingump.com>; Wiley, Jeremy <jwiley>; Grimes, Ron <ron.grimes@mail.house.gov> | Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 932 | 7/10/2013 | Wiley, Jeremy <jwiley> | Sokolov, Anne <anne.sokolov@mail.house.gov>; Grimes, Ron <ron.grimes@mail.house.gov> | Beasley, Jeb <jbeasley>; D'Arcy, Sean <sdarcy@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 933 | 7/11/2013 | Gillian, Jill <jgillian> | Griffies, Kimberly <grif2000> | White, Kim <whit7819>; Cotter, Michelle <cott4574>; Odell, Tim <todell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 934 | 7/11/2013 | Gillian, Jill <jgillian> | Griffies, Kimberly <grif2000> | White, Kim <whit7819>; Cotter, Michelle <cott4574>; Odell, Tim <todell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 935 | 7/11/2013 | Heimberg, Scott <sheimberg@akingump.com> | Craddock, Scott <scraddock>; Cason, Stacey <caso7368> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 936 | 7/11/2013 | Craddock, Scott <scraddock> | Mayberry, Lucibeth <lmayberry> | Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 937 | 7/11/2013 | ANA.OBRIEN@LW.COM <ana.obrien@lw.com> | Garfinkle, David <dgarfinkle> | MICHAEL.BRODY@lw.com <michael.brody@lw.com>; ANA.OBRIEN@LW.COM <ana.obrien@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 938 | 7/11/2013 | Laughlin, Vance <vlaughlin> | Robinson, John <jorobinson> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 939 | 7/11/2013 | Robinson, John <jorobinson> | Laughlin, Vance <vlaughlin> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 940 | 7/11/2013 | Lindsey, Susan <slindsey> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 941 | 7/11/2013 | Metcalf, Natasha <nmetcalf> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 942 | 7/12/2013 | Beasley, Jeb <jbeasley> | Owen, Steve <sowen> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 943 | 7/12/2013 | Smith, Kimberly <smit0477> | ryan@macstrategiesgroup.com <ryan@macstrategiesgroup.com> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Saleh, Audrey <asaleh>; Shuttleworth, Jean <shut6984> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 944 | 7/12/2013 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368>; Odubeko, Ashley <odub1046> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 945 | 7/12/2013 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 946 | 7/12/2013 | Robinson, John <jorobinson> | Odubeko, Ashley <odub1046>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Shew, Dianna <shew3489>; Craddock, Scott <scraddock>; Owen, Steve <sowen> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 947 | 7/12/2013 | Garfinkle, David <dgarfinkle> | witham@scmv.com <witham@scmv.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 948 | 7/12/2013 | Hininger, Damon <dhininger> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 949 | 7/12/2013 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 950 | 7/15/2013 | Robinson, John <jorobinson> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 951 | 7/15/2013 | Williams, Jane <jawilliams> | Lavely, Carol <lave8852> | Stone, Stacey <ston5194> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 952 | 7/15/2013 | Laughlin, Vance <vlaughlin> | Odubeko, Ashley <odub1046> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Shew, Dianna <shew3489>; Craddock, Scott <scraddock>; Metcalf, Natasha <nmetcalf>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 953 | 7/15/2013 | Laughlin, Vance <vlaughlin> | Robinson, John <jorobinson>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Shew, Dianna <shew3489>; Craddock, Scott <scraddock>; Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 954 | 7/15/2013 | Witham, Charles <witham@scmv.com> | Garfinkle, David <dgarfinkle> | Seltzer, Brian <bseltzer@scmv.com>; Mayberry, Lucibeth <lmayberry>; Peninoy, Mary <peninoy@scmv.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 955 | 7/16/2013 | Lester, Amanda <amlester> | Kathy <bake9393>; Levins, Catherine <levi0688>; Barker, Michelle <mbarker>; Mayberry, Lucibeth <lmayberry>; Ferrell, Brian <bferrell>; Melendez, Carlos (FSC) <cmelendez>; Tighe, John <cctigh9831>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh>; White, Kim <whit7819>; Griffies, Kimberly <grif2000>; Wilson, Tonya <tallen>; Garner, Amy <agarner>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Marasco, Lou <mara2645>; Williams, Dawn <will9116>; Adkison, Diane <adki7452>; Ramos, Maria (FSC) <ramo1269>; Parker, Ann <aparker>; Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Miller, Tony <tmiller>; Mccutcheon, Ryan <mccu6224>; Swindle, Patrick <swin3943>; West, Jinanne <wesj2898>; Garfinkle, David <dgarfinkle>; Gillian, Jill <jgillian>; MURRAY, Don <domurray>; Pfeiffer, John <jpfeiffer>; Cantrell, Jeff <jcantrell>; Wengler, Valerie <vwengler>; Wankel, Robert <wank5332>; Baxter, John <baxt6454>; Merrill, Steve <smerrill>; Day, Brian <day5397>; Watson, Leeann <wats4874>; Aebie, Timothy <aebi4644>; Lind, Theresa <cram6279>; Wiggins, Brad <bwiggins>; Ariola, Marcelo <ario3559>; Philippi, James J <phil3643>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Cecil, Lisa <lcecil>; Harris, Donelle <vale8665>; White, Donald <whit6961>; Gimesh, John <jgimesh>; Boudreau, Jeffrey <boud1258>; Turner, Jimmy <jlturner>; Peterson, Thomas <pete5506>; Perrin, Frank AL | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 956 | 7/16/2013 | Levins, Catherine <levi0688> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 957 | 7/16/2013 | Metcalf, Natasha <nmetcalf> | Ayers, Mike <ayer4947> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 958 | 7/16/2013 | Grande, Tony <tgrande> | Verhulst, Bart <verh9495> | Shew, Dianna <shew3489>; Odubeko, Ashley <odub1046>; Beasley, Jeb <jbeasley>; Owen, Steve <sowen>; tbojanowski@swifirm.com <tbojanowski@swifirm.com>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 959 | 7/16/2013 | Grande, Tony <tgrande> | Verhulst, Bart <verh9495> | Shew, Dianna <shew3489>; Odubeko, Ashley <odub1046>; Beasley, Jeb <jbeasley>; Owen, Steve <sowen>; tbojanowski@swifirm.com <tbojanowski@swifirm.com>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 960 | 7/17/2013 | Beasley, Jeb <jbeasley> | Craig Unger <trustunger@gmail.com> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 961 | 7/17/2013 | Laughlin, Vance <vlaughlin> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Metcalf, Natasha <nmetcalf> | | emilee.beach@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 962 | 7/17/2013 | Robinson, John <jorobinson> | Laughlin, Vance <vlaughlin> | Nalley, Michael <nall3813>; Baxter, John <baxt6454>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 963 | 7/17/2013 | Laughlin, Vance <vlaughlin> | Robinson, John <jorobinson> | Nalley, Michael <nall3813>; Baxter, John <baxt6454>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 964 | 7/17/2013 | Baxter, John <baxt6454> | Robinson, John <jorobinson>; Laughlin, Vance <vlaughlin> | Nalley, Michael <nall3813>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 965 | 7/17/2013 | Laughlin, Vance <vlaughlin> | Robinson, John <jorobinson> | Nalley, Michael <nall3813>; Baxter, John <baxt6454> | | Communication with in-house counsel for the purposes of litigation regarding facility operations |
| 966 | 7/17/2013 | Robinson, John <jorobinson> | Laughlin, Vance <vlaughlin> | Nalley, Michael <nall3813>; Baxter, John <baxt6454> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 967 | 7/17/2013 | Baxter, John <baxt6454> | Robinson, John <jorobinson>; Laughlin, Vance <vlaughlin> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 968 | 7/17/2013 | Laughlin, Vance <vlaughlin> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 969 | 7/17/2013 | Nalley, Michael <nall3813> | Laughlin, Vance <vlaughlin> | | michael.nalley@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 970 | 7/17/2013 | Laughlin, Vance <vlaughlin> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 971 | 7/17/2013 | Laughlin, Vance <vlaughlin> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Metcalf, Natasha <nmetcalf> | | emilee.beach@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 972 | 7/18/2013 | Lester, Amanda <amlester> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 973 | 7/19/2013 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 974 | 7/19/2013 | Laughlin, Vance <vlaughlin> | Mullins, Michael <mull0294> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 975 | 7/19/2013 | Liddell, Alisha <lidd9747> | Laughlin, Vance <vlaughlin>; Doss, Brenda <doss4152>; Mullins, Michael <mull0294>; Hall, Christina <hall5887>; Greer, Lawrence <gree4603> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 976 | 7/21/2013 | Witham, Charles <witham@scmv.com> | Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry> | Seltzer, Brian <bseltzer@scmv.com>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 977 | 7/22/2013 | White, Kim <whit7819> | Gillian, Jill <jgillian> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 978 | 7/22/2013 | Craddock, Scott <scraddock> | Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 979 | 7/22/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 980 | 7/22/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 981 | 7/22/2013 | Pugh, Michael <mpugh> | Yemma, David <yemm6631>; Rivera, Candace <rive2986> | Johnson, Dennis <john2965>; Pryor, Joe <pryo8232>; Chestnut, Christopher <cchestnut> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 982 | 7/22/2013 | Saleh, Audrey <asaleh> | Verhulst, Bart <verh9495> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 983 | 7/23/2013 | Lindsey, Susan <slindsey> | Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Scritchfield, Linda <lscritchfield>; Garfinkle, David <dgarfinkle>; Turner, Jimmy <jlturner>; Elrod, Ben <belrod>; Bodo, Christine <cbodo> | Stephenson, Kate <step4692> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 984 | 7/23/2013 | Lappin, Harley <lapp0420> | Lindsey, Susan <slindsey>; Groom, Steve <sgroom>; Scritchfield, Linda <lscritchfield>; Garfinkle, David <dgarfinkle>; Turner, Jimmy <jlturner>; Elrod, Ben <belrod>; Bodo, Christine <cbodo> | Stephenson, Kate <step4692> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 985 | 7/23/2013 | Lindsey, Susan <slindsey> | Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Scritchfield, Linda <lscritchfield>; Garfinkle, David <dgarfinkle>; Turner, Jimmy <jlturner>; Elrod, Ben <belrod>; Bodo, Christine <cbodo> | Stephenson, Kate <step4692> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 986 | 7/23/2013 | Saleh, Audrey <asaleh> | Baxter, John <bax6454>; Conry, Steven <conr8736>; Day, Brian <day5397>; Grant, Louise <glilchrist>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Quinlan, Mike <mquinlan>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Turner, Jimmy <jlturner>; Verhulst, Bart <verh9495>; White, Kim <whit7819>; Blair, Lane <lblair>; Schornig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Myers, Kevin <kmyers>; Martin, Charles (FSC) <cmartin>; Laughlin, Vance <vlaughlin>; Carmona, Eduardo <carm0543>; Spivey, Bill <bspivey>; Goodrich, Barry <bgoodrich>; Shaw, Robert <rshaw>; Banks, Jacquelyn <jbanks>; Wagner, Barbara <bwagner>; Keeton, Charles <ckeeton>; Vaughn, Lee <lvaughn>; Miller, Chad <cmiller>; Washburn, Russell <rwashburn>; Perry, Grady <perr1815>; Byrd, Raymond <rbyrd>; Frink, Martin <frin5054>; Miller, Michael <mimiller>; Wilkinson, Tim <twilkinson>; Phillips, Mike <mphillips>; Hall, Keith <hall5609>; Rodriguez, Orlando <orodriguez>; Derosa, Charles <dero8618>; Koehn, Brian <bkoehn>; Ellis, Jason <jjellis>; Donahue, Michael <dona2927>; Lacy Jr, Robert <rlacy>; Kemp, Ralph <rkemp>; Bonner, Bobby <bbonner>; Macdonald, Jim <jmacdonald>; Taylor, Joseph <tayl9140>; Sloan, Brigham <bsloan>; Diaz, Juan <jdiaz>; Johnston, Isaac <johnston>; Frye, David <dfrye>; Brandin, Mary <mbrandin>; Akers, Daniel <dakers>; Conway, Jeff <jconway>; Stone, Stacey <ston5194>; Leibach, Blair <leib2462>; Mckennon, Cole <cmckennon>; Bedard, Laura <beda0522>; Collins, Charlotte <chcollins>; Hickson, Arlene <hick0586>; Sherrod, William ( Audie ) <sher1458>; Peterson, Charlie <cpeterson>; Pugh, Michael <mpugh>; Stolc, Bruno <bstolc>; Thomas, Todd <tthomas>; Lawrence, Fredrick <flawrence>; Jennings, Paul <jenn0886>; Chapman, Arvil <achapman>; Richardson, Shelton <srichardson>; Killian, Janice <kill1513>; Figueroa, Fred <ffigueroa>; Morgan, Jay <morg4642>; Garcia, Mario <magarcia>; Ford, Tamara <tcollins>; Medlin, Jason <jmedlin>; Lindamood, Cherry <clindamood>; Perez, Orlando <operez>; Keith, Tim <tkeith> | Cason, Stacey <caso7368>; Craddock, Scott <scraddock>; Saleh, Audrey <asaleh> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 987 | 7/23/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 988 | 7/23/2013 | Levins, Catherine <levi0688> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 989 | 7/23/2013 | Lankford III, Jerry <lank3293> | Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368> | Regens, Brad <rege6777>; Durham, Kelly <kdurham> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 990 | 7/24/2013 | Lappin, Harley <lapp0420> | Lindsey, Susan <slindsey>; Groom, Steve <sgroom>; Scritchfield, Linda <lscritchfield>; Garfinkle, David <dgarfinkle>; Turner, Jimmy <jlturner>; Elrod, Ben <belrod>; Bodo, Christine <cbodo> | Stephenson, Kate <step4692> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 991 | 7/24/2013 | Mccutcheon, Ryan <mccu6224> | Tracy <both8244>; Baker, Kathy <bake9393>; Levins, Catherine <levi0688>; Mayberry, Lucibeth <lmayberry>; Ferrell, Brian <bferrell>; Lester, Amanda <amlester>; Melendez, Carlos (FSC) <cmelendez>; Tighe, John <cctigh9831>; Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368>; Odubeko, Ashley <odub1046>; Shuttleworth, Jean <shut6984>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh>; White, Kim <whit7819>; Wilson, Tonya <tallen>; Griffies, Kimberly <grif2000>; Garner, Amy <agarner>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Marasco, Lou <mara2645>; Williams, Dawn <will9116>; Adkison, Diane <adki7452>; Ramos, Maria (FSC) <ramo1269>; Parker, Ann <aparker>; Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Miller, Tony <tmiller>; Swindle, Patrick <swin3943>; West, Jinanne <wesj2898>; Garfinkle, David <dgarfinkle>; Gillian, Jill <jgillian>; MURRAY, Don <domurray>; Pfeiffer, John <jpfeiffer>; Cantrell, Jeff <jcantrell>; Baxter, John <baxt6454>; Wankel, Robert <wank5332>; Merrill, Steve <smerrill>; Day, Brian <day5397>; Watson, Leeann <wats4874>; Aebie, Timothy <aebi4644>; Lind, Theresa <cram6279>; Wiggins, Brad <bwiggins>; Ariola, Marcelo <ario3559>; Bliek, Jacob <blie5484>; Kaiser, Stephen <skaiser>; Cecil, Lisa <lcecil>; Harris, Donelle <vale8665>; White, Donald <whit6961>; Gimesh, John <jgimesh>; Turner, Jimmy <jlturner>; Peterson, Thomas <pete5506>; Perrin, Frank AL <perr8292>; Sullivan, Curtiss <cusullivan>; Skipper, Elceria <smit8538>; Floyd, Mark | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 992 | 7/24/2013 | Mayberry, Lucibeth <lmayberry> | witham@scmv.com <witham@scmv.com> | Groom, Steve <sgroom>; Swindle, Patrick <swin3943>; Garfinkle, David <dgarfinkle>; Shuttleworth, Jean <shut6984>; Cason, Stacey <caso7368>; bseltzer@scmv.com <bseltzer@scmv.com>; peninoy@scmv.com <peninoy@scmv.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 993 | 7/24/2013 | Laughlin, Vance <vlaughlin> | Saleh, Audrey <asaleh> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 994 | 7/24/2013 | Metcalf, Natasha <nmetcalf> | Christmas, Heather <chri1329> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 995 | 7/24/2013 | White, Kim <whit7819> | Harbison, Shirley <sharbison> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 996 | 7/24/2013 | Mayberry, Lucibeth <lmayberry> | Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Swindle, Patrick <swin3943> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 997 | 7/24/2013 | Witham, Charles <witham@scmv.com> | Gary J. Spradling (Spradling@dsmwlaw.com) <spradling@dsmwlaw.com>; Bryn C. Spradling <bspradling@dsmw.com> | Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; Swindle, Patrick <swin3943>; Seltzer, Brian <bseltzer@scmv.com>; Seltzer, Matthew <mseltzer@scmv.com>; Williams, Scott <swilliams@scmv.com>; Seltzer, Matthew <mseltzer@scmv.com>; Peninoy, Mary <peninoy@scmv.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 998 | 7/24/2013 | Witham, Charles <witham@scmv.com> | Gary J. Spradling (Spradling@dsmwlaw.com) <spradling@dsmwlaw.com>; Bryn C. Spradling <bspradling@dsmw.com> | Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; Swindle, Patrick <swin3943>; Seltzer, Brian <bseltzer@scmv.com>; Seltzer, Matthew <mseltzer@scmv.com>; Williams, Scott <swilliams@scmv.com>; Seltzer, Matthew <mseltzer@scmv.com>; Peninoy, Mary <peninoy@scmv.com>; Cason, Stacey <caso7368> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 999 | 7/25/2013 | Craddock, Scott <scraddock> | Parker, Stephanie <park2104> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1000 | 7/26/2013 | Craddock, Scott <scraddock> | Demler, Karin <kdemler>; Owen, Steve <sowen>; Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1001 | 7/29/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1002 | 7/29/2013 | Regens, Brad <rege6777> | Hammonds, Brian <bhammonds> | Mayberry, Lucibeth <lmayberry> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1003 | 7/30/2013 | Shuttleworth, Jean <shut6984> | sheimberg@akingump.com <sheimberg@akingump.com> | Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1004 | 7/30/2013 | Shuttleworth, Jean <shut6984> | sheimberg@akingump.com <sheimberg@akingump.com> | Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1005 | 7/30/2013 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1006 | 7/30/2013 | Beasley, Jeb <jbeasley> | Shuttleworth, Jean <shut6984> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1007 | 7/30/2013 | Beasley, Jeb <jbeasley> | Shuttleworth, Jean <shut6984> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1008 | 7/30/2013 | Saleh, Audrey <asaleh> | Day, Brian <day5397>; Mayberry, Lucibeth <lmayberry>; Swenson, Daren <dswenson>; Turner, Jimmy <jlturner>; Blair, Lane <lblair>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Spivey, Bill <bspivey>; Goodrich, Barry <bgoodrich>; Banks, Jacquelyn <jbanks>; Vaughn, Lee <lvaughn>; Miller, Chad <cmiller>; Washburn, Russell <rwashburn>; Perry, Grady <perr1815>; Byrd, Raymond <rbyrd>; Wilkinson, Tim <twilkinson>; Phillips, Mike <mphillips>; Rodriguez, Orlando <orodriguez>; Donahue, Michael <dona2927>; Lacy Jr, Robert <rlacy>; Macdonald, Jim <jmacdonald>; Johnston, Isaac <ijohnston>; Brandin, Mary <mbrandin>; Akers, Daniel <dakers>; Mckennon, Cole <cmckennon>; Collins, Charlotte <chcollins>; Peterson, Charlie <cpeterson>; Thomas, Todd <tthomas>; Lawrence, Fredrick <flawrence>; Richardson, Shelton <srichardson>; Figueroa, Fred <ffigueroa>; Lindamood, Cherry <clindamood> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1009 | 7/30/2013 | Swindle, Patrick <swin3943> | Fuqua, Amy <fuqu0358> | Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1010 | 7/31/2013 | D'Arcy, Sean <sdarcy@akingump.com> | jeff@rstrategygroup.com <jeff@rstrategygroup.com>; Wiley, Jeremy <jwiley> | Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; bdurdle@bakerlaw.com <bdurdle@bakerlaw.com> | | Communication with outside counsel seeking or receiving legal advice regarding government policy |
| 1011 | 7/31/2013 | Shuttleworth, Jean <shut6984> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1012 | 8/2/2013 | Sokolov, Anne <anne.sokolov@mail.house.gov> | D'Arcy, Sean <sdarcy@akingump.com>; Wiley, Jeremy <jwiley>; Grimes, Ron <ron.grimes@mail.house.gov>; Beasley, Jeb <jbeasley> | Keating, Ryan <ryan.keating@mail.house.gov>; Lowry, Pat <pat.lowry@mail.house.gov> | | Communication with outside counsel seeking or receiving legal advice regarding government contract; government policy (and attachments) |
| 1013 | 8/2/2013 | Metcalf, Natasha <nmetcalf> | Gary Clark <g3clark@bop.gov> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1014 | 8/4/2013 | Garfinkle, David <dgarfinkle> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1015 | 8/4/2013 | Groom, Steve <sgroom> | Garfinkle, David <dgarfinkle> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1016 | 8/5/2013 | Lester, Amanda <amlester> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; Regens, Brad <rege6777>; Verhulst, Bart <verh9495>; Swindle, Patrick <swin3943>; Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Robinson, John <jorobinson>; Day, Brian <day5397>; Odubeko, Ashley <odub1046>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Melendez, Carlos (FSC) <cmelendez>; Ferrell, Brian <bferrell>; Barker, Michelle <mbarker>; Elrod, Ben <belrod>; Durham, Kelly <kdurham>; Beasley, Jeb <jbeasley>; Turner, Jimmy <jlturner>; Griffies, Kimberly <grif2000>; Lind, Theresa <cram6279>; Ariola, Marcelo <ario3559>; Aebie, Timothy <aebi4644>; West, Jinanne <wesj2898>; White, Kim <whit7819>; Rasmussen, Erik <rasm2264>; Floyd, Mark <floy0821>; Baxter, John <baxt6454>; Bliek, Jacob <blie5484>; White, Donald <whit6961>; Alsup ii, Thomas <alsu5027> | Wilcoxen, Andrea <wilc4257> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1017 | 8/5/2013 | Wiley, Jeremy <jwiley> | bdurdle@bakerlaw.com <bdurdle@bakerlaw.com>; jeff@rstrategygroup.com <jeff@rstrategygroup.com> | Beasley, Jeb <jbeasley>; sdarcy@akingump.com <sdarcy@akingump.com>; jtucker@akingump.com <jtucker@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract; government policy (and attachments) |
| 1018 | 8/5/2013 | Beasley, Jeb <jbeasley> | Jeff Rusnak <jeff@rstrategygroup.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract; government policy |
| 1019 | 8/5/2013 | Donald Murray <bmllc54@gmail.com> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1020 | 8/5/2013 | Donald Murray <bmllc54@gmail.com> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1021 | 8/5/2013 | Craddock, Scott <scraddock> | Saleh, Audrey <asaleh> | Cason, Stacey <caso7368> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1022 | 8/5/2013 | McQueen, Andy <amcqueen@bassberry.com> | Demler, Karin <kdemler> | Walker, Mitch <mwalker@bassberry.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1023 | 8/6/2013 | Lester, Amanda <amlester> | Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mullenger, Todd <tmullenger>; Day, Brian <day5397>; Aebie, Timothy <aebi4644>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Swindle, Patrick <swin3943>; West, Jinanne <wesj2898>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Ferrell, Brian <bferrell>; Barker, Michelle <mbarker>; Bliek, Jacob <blie5484>; Elrod, Ben <belrod>; Griffies, Kimberly <grif2000>; White, Kim <whit7819>; Robinson, John <jorobinson>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut5984>; Swenson, Daren <dswenson>; Baxter, John <baxt6454>; Hammonds, Brian <bhammonds>; Ariola, Marcelo <ario3559> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1024 | 8/6/2013 | | | | | |
| 1025 | 8/6/2013 | Sullivan, Cindy <koeh3864> | Turner, Jimmy <jlturner>; Floyd, Mark <floy0821>; Higbee, Kristi <khigbee>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Eyre, Jason <eyre9363>; Cullum, Ward <cull3501>; Harbison, Shirley <sharbison>; Carnaggio, Melanie <carn5588>; Rainey, Jeff <rain8438>; HR People Source <hrhelpdesk>; Stewart, Don <dostewart> | crmauricesigler@cca.com | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1026 | 8/7/2013 | Metcalf, Natasha <nmetcalf> | Wilson, Tonya <tallen> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1027 | 8/7/2013 | Metcalf, Natasha <nmetcalf> | Wilson, Tonya <tallen> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1028 | 8/7/2013 | Craddock, Scott <scraddock> | Mcallister, Darla <dmcalliste> | Smith, Kimberly <smit0477>; Garfinkle, David <dgarfinkle> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1029 | 8/9/2013 | Swindle, Patrick <swin3943> | Hininger, Damon <dhininger>; Mullenger, Todd <tmullenger>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; White, Kim <whit7819> | Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1030 | 8/9/2013 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1031 | 8/9/2013 | Craddock, Scott <scraddock> | Mcallister, Darla <dmcalliste> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1032 | 8/9/2013 | Owen, Steve <sowen> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1033 | 8/11/2013 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1034 | 8/13/2013 | Lappin, Harley <lapp0420> | Stewart, Don <dostewart> | Robinson, John <jorobinson>; White, Kim <whit7819>; Nalley, Michael <nall3813> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1035 | 8/13/2013 | HALL5609 | Shew, Dianna SHEW3489; | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1036 | 8/14/2013 | Stewart, Don <dostewart> | Robinson, John <jorobinson>; White, Kim <whit7819>; Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding facility operations (and attachments) |
| 1037 | 8/14/2013 | White, Kim <whit7819> | Stewart, Don <dostewart>; Robinson, John <jorobinson>; Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1038 | 8/14/2013 | Stewart, Don <dostewart> | White, Kim <whit7819>; Robinson, John <jorobinson>; Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1039 | 8/14/2013 | Lappin, Harley <lapp0420> | Stewart, Don <dostewart> | White, Kim <whit7819>; Robinson, John <jorobinson> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1040 | 8/14/2013 | White, Kim <whit7819> | Stewart, Don <dostewart> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1041 | 8/14/2013 | Beasley, Jeb <jbeasley> | Durdle, Brian P. (bdurdle@bakerlaw.com) <bdurdle@bakerlaw.com> | Jeff Rusnak <jeff@rstrategygroup.com> | | Communication with outside counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 1042 | 8/14/2013 | Metcalf, Natasha <nmetcalf> | Levins, Catherine <levi0688> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1043 | 8/14/2013 | Vaughn, Lee <lvaughn> | Valdez, Tracy <tvaldez> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1044 | 8/15/2013 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1045 | 8/15/2013 | Jablonski, Patrick <jabl2168> | Jablonski, Patrick <jabl2168>; Conry, Steven <conr8736>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Swenson, Daren <dswenson>; Peterson, Thomas <pete5506>; Robinson, John <jorobinson> | Groom, Steve <sgroom>; Shew, Dianna <shew3489>; Parker, Ann <aparker>; Lappin, Harley <lapp0420>; Stewart, Don <dostewart> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |
| 1046 | 8/16/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1047 | 8/16/2013 | Shew, Dianna <shew3489> | Carter, Cole <ccarter>; Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1048 | 8/16/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1049 | 8/20/2013 | Odubeko, Ashley <odub1046> | sadeffenbaugh@bop.gov <sadeffenbaugh@bop.gov> | Metcalf, Natasha <nmetcalf>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Garfinkle, David <dgarfinkle>; Lohberger, Tim <tlohberger>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Sullivan, Curtiss <cusullivan>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; Pugh, Michael <mpugh>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Bodine, Marcia <bodi8863> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1050 | 8/20/2013 | Odubeko, Ashley <odub1046> | sadeffenbaugh@bop.gov <sadeffenbaugh@bop.gov> | Metcalf, Natasha <nmetcalf>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Garfinkle, David <dgarfinkle>; Lohberger, Tim <tlohberger>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Sullivan, Curtiss <cusullivan>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; Pugh, Michael <mpugh>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Bodine, Marcia <bodi8863> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1051 | 8/21/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>; Baker, Kathy <bake9393> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1052 | 8/21/2013 | Metcalf, Natasha <nmetcalf> | Wayne Holstine <wholstine@bop.gov> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1053 | 8/22/2013 | Howell, Pam <phowell> | Odubeko, Ashley <odub1046> | Garner, Amy <agarner>; Metcalf, Natasha <nmetcalf> | pam.howell@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1054 | 8/23/2013 | Metcalf, Natasha <nmetcalf> | Rasmussen, Erik <rasm2264> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1055 | 8/23/2013 | Lappin, Harley <lapp0420> | Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Robinson, John <jorobinson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1056 | 8/26/2013 | Stewart, Don <dostewart> | Conry, Steven <conr8736>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Peterson, Thomas <pete5506>; Jablonski, Patrick <jabl2168>; MURRAY, Don <domurray>; Jackson, Terri <jack7991> | White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 1057 | 8/26/2013 | Shew, Dianna <shew3489> | Robinson, John <jorobinson>; Nalley, Michael <nall3813> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1058 | 8/27/2013 | Metcalf, Natasha <nmetcalf> | Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1059 | 8/28/2013 | Lappin, Harley <lapp0420> | Baxter, John <baxt6454>; Robinson, John <jorobinson>; Nalley, Michael <nall3813> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1060 | 8/28/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1061 | 8/28/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1062 | 8/28/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1063 | 8/28/2013 | Giles, Stacy <gile1762> | Stone, Stacey <ston5194>; Whitehead, Jim <whit7657> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 1064 | 8/29/2013 | Odubeko, Ashley <odub1046> | Shew, Dianna <shew3489>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Pugh, Michael <mpugh>; Shuttleworth, Jean <shut6984>; Marasco, Lou <mara2645> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1065 | 8/29/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1066 | 8/29/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1067 | 8/29/2013 | Metcalf, Natasha <nmetcalf> | Stephen A. Deffenbaugh <sadeffenbaugh@bop.gov> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1068 | 8/29/2013 | Stephen A. Deffenbaugh <sadeffenbaugh@bop.gov> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1069 | 8/29/2013 | Pugh, Michael <mpugh> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1070 | 8/29/2013 | Odubeko, Ashley <odub1046> | Shew, Dianna <shew3489>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Pugh, Michael <mpugh>; Shuttleworth, Jean <shut6984>; Marasco, Lou <mara2645> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1071 | 8/29/2013 | Pugh, Michael <mpugh> | Stone, Stacey <ston5194> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1072 | 8/29/2013 | Pugh, Michael <mpugh> | Stone, Stacey <ston5194> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1073 | 8/29/2013 | Odubeko, Ashley <odub1046> | Shew, Dianna <shew3489>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Pugh, Michael <mpugh>; Shuttleworth, Jean <shut6984>; Marasco, Lou <mara2645> | Metcalf, Natasha <nmetcalf> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1074 | 8/30/2013 | Levins, Catherine <levi0688> | Laughlin, Vance <vlaughlin>; Stephens, Kim <step5241>; Smith, Lory <smit8584>; Beach, Emilee <mcga8479>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Wengler, Valerie <vwengler>; Saleh, Audrey <asaleh>; Cotter, Michelle <cott4574>; Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Baxter, John <baxt6454>; Binion, Mike <mbinion>; Bothwell, Tracy <both8244>; Brantley, Jackie <jbrantley>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Day, Brian <day5397>; Elrod, Ben <belrod>; Ensey, Virgil <ense0572>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Fuqua, Amy <fuqu0358>; Gardner, Wendy <wgardner>; Garfinkle, David <dgarfinkle>; Garner, Amy <agarner>; Gimesh, John <jgimesh>; Grant, Louise <lgilchrist>; Griffies, Kimberly <grif2000>; Hammonds, Brian <bhammonds>; Helpdesk <helpdesk>; Higbee, Kristi <khigbee>; Hollis, Lisa <lhollis>; Howell, Pam <phowell>; Lester, Amanda <amlester>; Levins, Catherine <levi0688>; Lindsey, Susan <slindsey>; Machak, Mike <mach9237>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Odubeko, Ashley <odub1046>; Owen, Steve <sowen>; Parker, Ann <aparker>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Smith, Kimberly <smit0477>; Stewart, Don <dostewart>; Sullivan, Cindy <koeh3864>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Taylor, Sheila <tayl7333>; Walker, Felisha <walk3007>; Werner Jr, Dennis <wern5500>; White, Donald <whit6961>; White, Kim <whit7819>; Wilkerson, Johnny <jowilkerson>; Wilson, Tonya <tallen>; Wooden, Johnpaul <jwooden> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1075 | 8/30/2013 | Odubeko, Ashley <odub1046> | Pugh, Michael <mpugh>; Shew, Dianna <shew3489>; Metcalf, Natasha <nmetcalf>; Marasco, Lou <mara2645> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Shuttleworth, Jean <shut6984> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1076 | 8/30/2013 | ODUB1046 | Pugh, Michael MPugh; Shew, Dianna SHEW3489; Metcalf, Natasha NMetcalf; Marasco, Lou MARA2645; | Robinson, John JoRobinson ; Nalley, Michael NALL3813 ; Verhulst, Bart VERH9495 ; Beasley, Jeb JBeasley ; Shuttleworth, Jean SHUT6984 ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 1077 | 8/30/2013 | Hammonds, Brian <bhammonds> | Lester, Amanda <amlester>; Miller, Tony <tmiller> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1078 | 8/30/2013 | Metcalf, Natasha <nmetcalf | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1079 | 8/30/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1080 | 8/30/2013 | Odubeko, Ashley <odub1046> | Pugh, Michael <mpugh>; Shew, Dianna <shew3489>; Metcalf, Natasha <nmetcalf>; Marasco, Lou <mara2645> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Shuttleworth, Jean <shut6984> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1081 | 8/30/2013 | Pugh, Michael <mpugh> | Antonucci, Lisa <anto5653> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1082 | 8/30/2013 | Odubeko, Ashley <odub1046> | Pugh, Michael <mpugh>; Shew, Dianna <shew3489>; Metcalf, Natasha <nmetcalf>; Marasco, Lou <mara2645> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Shuttleworth, Jean <shut6984> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1083 | 8/31/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1084 | 9/3/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1085 | 9/3/2013 | Metcalf, Natasha <nmetcalf> | Rivera, Candace <rive2986> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1086 | 9/3/2013 | Rivera, Candace <rive2986> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1087 | 9/3/2013 | Singer, Lisa <sing7036> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Peterson, Thomas <pete5506>; Conry, Steven <conr8736>; Stewart, Don <dostewart>; Jablonski, Patrick <jabl2168>; Robinson, John <jorobinson>; Tipton, Michelle <cogb2638>; Parker, Stephanie <park2104>; Shew, Dianna <shew3489>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1088 | 9/4/2013 | Demler, Karin <kdemler> | Groom, Steve <sgroom>; Craddock, Scott <scraddock>; Mitch Walker <mwalker@bassberry.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1089 | 9/4/2013 | Jackson, Terri <jack7991> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1090 | 9/5/2013 | MURRAY, Don <domurray> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mullenger, Todd <tmullenger>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Baxter, John <baxt6454>; Bliek, Jacob <blie5484>; White, Kim <whit7819>; White, Donald <whit6961>; Gimesh, John <jgimesh>; Stewart, Don <dostewart>; Day, Brian <day5397>; Turner, Jimmy <jlturner> | Cullum, Ward <cull3501>; Eyre, Jason <eyre9363>; Jackson, Terri <jack7991> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1091 | 9/5/2013 | Metcalf, Natasha <nmetcalf> | Rasmussen, Erik <rasm2264> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1092 | 9/5/2013 | Metcalf, Natasha <nmetcalf> | Rasmussen, Erik <rasm2264> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1093 | 9/5/2013 | Craddock, Scott <scraddock> | Marlow, Teresa <marl531S> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1094 | 9/6/2013 | donotreplys@correctionscorp.com <donotreplys@correctionscorp.com> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; Jablonski, Patrick <jabl2168>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1095 | 9/6/2013 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Lappin, Harley <lapp0420> | Daren <dswenson>; Conry, Steven <conr8736>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Jimmy <jlturner>; Kaiser, Stephen <skaiser>; Harbison, Shirley <sharbison>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Andrade, Bill <bandrade>; Baxley Jr, Stephen <baxl6635>; Buchanan, Lei <lbuchanan>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Wengler, Valerie <vwengler>; Gimesh, John <jgimesh>; Richardson, Sheryl <rich1913>; Sullivan, Curtiss <csullivan>; Swinton, Michael <tcswin0730>; Grant, Louise <lgilchrist>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Demler, Karin <kdemler>; Pfeiffer, John <jpfeiffer>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1096 | 9/6/2013 | MURRAY, Don <domurray> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mullenger, Todd <tmullenger>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Baxter, John <baxt6454>; Bliek, Jacob <blie5484>; White, Kim <whit7819>; White, Donald <whit6961>; Gimesh, John <jgimesh>; Stewart, Don <dostewart>; Day, Brian <day5397>; Turner, Jimmy <jlturner> | Cullum, Ward <cull3501>; Eyre, Jason <eyre9363>; Jackson, Terri <jack7991> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1097 | 9/12/2013 | MURRAY, Don <domurray> | arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.frye@cca.com;dennis.morris@cca.com;eduardo.carmona@cca.com;elizabeth.keyes@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;grady.perry@cca.com;greg.wilkinson@cca.com;harley.lappin@cca.com;jack.garner@cca.com;jacquelyn.banks@cca.com;james.schomig@cca.com;jamie.warren@cca.com;jana.hunt@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;lee.vaughn@cca.com;louise.grant@cca.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.nalley@cca.com;michael.pugh@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;raymond.byrd@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.keith@cca.com;ti | <meturner>; Schomig, James <scho8791>; Garner, Jack <jgarner>; Nalley, Michael <nall3813>; Blair, Lane <lblair>; Martin, Charles (FSC) <cmartin>; Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Robinson, John <jorobinson>; Baxter, John <baxt6454>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul <jwooden>; White, Kim <whit7819>; White, Donald <whit6961>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Garner, Amy <agarner>; QA Managers <qamanagers>; Hininger, Damon <dhininger>; Grant, Louise <lgilchrist>; Owen, Steve <sowen>; Cullum, Ward <cull3501>; Eyre, Jason <eyre9363>; Fuson, Jan <jfuson>; Jackson, Terri <jack7991>; MURRAY, Don <domurray>; Anthony, Richard <ranthony>; Barnes Jr, Donald <dobarnes>; Boyette, James <jboyette>; Guzman, Iris <iguzman>; Leyba, Rodel <leyb7225>; Love, Kathleen <klove>; Mace, David <mace2258>; Miller, Kathy | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1098 | 9/12/2013 | MURRAY, Don <domurray> | arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.frye@cca.com;dennis.morris@cca.com;eduardo.carmona@cca.com;elizabeth.keyes@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;grady.perry@cca.com;greg.wilkinson@cca.com;harley.lappin@cca.com;jack.garner@cca.com;jacquelyn.banks@cca.com;james.schomig@cca.com;jamie.warren@cca.com;jana.hunt@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;lee.vaughn@cca.com;louise.grant@cca.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.nalley@cca.com;michael.pugh@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;raymond.byrd@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.keith@cca.com;ti | <meturner>; Schomig, James <scho8791>; Garner, Jack <jgarner>; Nalley, Michael <nall3813>; Blair, Lane <lblair>; Martin, Charles (FSC) <cmartin>; Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Robinson, John <jorobinson>; Baxter, John <baxt6454>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul <jwooden>; White, Kim <whit7819>; White, Donald <whit6961>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Garner, Amy <agarner>; QA Managers <qamanagers>; Hininger, Damon <dhininger>; Grant, Louise <lgilchrist>; Owen, Steve <sowen>; Cullum, Ward <cull3501>; Eyre, Jason <eyre9363>; Fuson, Jan <jfuson>; Jackson, Terri <jack7991>; MURRAY, Don <domurray>; Anthony, Richard <ranthony>; Barnes Jr, Donald <dobarnes>; Boyette, James <jboyette>; Guzman, Iris <iguzman>; Leyba, Rodel <leyb7225>; Love, Kathleen <klove>; Mace, David <mace2258>; Miller, Kathy | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1099 | 9/13/2013 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Lappin, Harley <lapp0420> | Daren <dswenson>; Conry, Steven <conr8736>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Jimmy <jlturner>; Kaiser, Stephen <skaiser>; Harbison, Shirley <sharbison>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Andrade, Bill <bandrade>; Baxley Jr, Stephen <baxl6635>; Buchanan, Lei <lbuchanan>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Wengler, Valerie <vwengler>; Gimesh, John <jgimesh>; Richardson, Sheryl <rich1913>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Grant, Louise <lgilchrist>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Demler, Karin <kdemler>; Pfeiffer, John <jpfeiffer>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1100 | 9/13/2013 | Rasmussen, Erik <rasm2264> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1101 | 9/13/2013 | Rasmussen, Erik <rasm2264> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1102 | 9/13/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1103 | 9/13/2013 | Jablonski, Patrick <jabl2168> | <wardens.gwpo_600101.gwdo_a>; Hunt, Jana <jahunt>; Peterson, Thomas <pete5506>; Warren, Jamie <jwarren>; Grande, Tony <tgrande>; Singer, Lisa <sing7036>; Flanagan, Danielle <dflanagan>; Mathews, Tracie <tmathews>; Dixon, Lynda <coxl9582>; Rychen, John <jrychen>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; White, Kim <whit7819>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.frye@cca.com;dennis.morris@cca.com;eduardo.carmona@cca.com;elizabeth.keyes@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;grady.perry@cca.com;greg.wilkinson@cca.com;harley.lappin@cca.com;jack.garner@cca.com;jacquelyn.banks@cca.com;james.schomig@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;lane.blair@cca.com;laura.bedard@cca.com;lee.vaughn@cca.com;louise.grant@cca.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@ | MURRAY, Don <domurray>; Carter, Cole <ccarter>; Groom, Steve <sgroom>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Martin, Angel <anmartin> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1104 | 9/14/2013 | Swintoin, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1105 | 9/16/2013 | Turner, Jimmy <jlturner> | Lindsey, Susan <slindsey>; Floyd, Mark <floy0821>; Szychowski, Jim <szyc8315>; Stephenson, Kate <step4692>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1106 | 9/17/2013 | MICHAEL.BRODY.COM <michael.brody@lw.com> | Garfinkle, David <dgarfinkle> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1107 | 9/20/2013 | Odubeko, Ashley <odub1046> | Levins, Catherine <levi0688> | Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1108 | 9/20/2013 | Carter, Cole <ccarter> | Fuson, Jan <jfuson>; MURRAY, Don <domurray> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1109 | 9/21/2013 | Swintoin, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1110 | 9/23/2013 | DOMURRAY | Cullum, Ward CULL3501; Eyre, Jason EYRE9363; Jackson, Terri JACK7991; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1111 | 9/23/2013 | DOMURRAY | QAManagers; Conry, Steven CONR8736; Swenson, Daren DSwenson; Robinson, John JoRobinson; Turner, Melody MeTurner; Nalley, Michael NALL3813; Blair, Lane LBlair; Schomig, James SCHO8791; Garner, Jack JGarner; Martin, Charles (FSC) CMartin; Thompson, Ronald THOM9774; Myers, Kevin KMyers; Baxter, John BAXT6454; White, Kim WHIT7819; White, Donald WHIT6961; Terrell Jr, Dudley TERR4827; Gimesh, John JGimesh; Turner, Jimmy JLTurner; Andrade, Bill BAndrade; Garner, Amy AGarner; Carter, Cole CCarter; Craddock, Scott SCraddock; Shew, Dianna SHEW3489; Stephenson, Kate STEP4692; Lindsey, Susan SLindsey; Cason, Stacey CASO7368; Shuttleworth, Jean SHUT6984; Metcalf, Natasha NMetcalf; Verhulst, Bart VERH9495; Regens, Brad REGE6777; Grande, Tony TGrande; Groom, Steve SGroom; Mullenger, Todd TMullenger; Garfinkle, David DGarfinkle; Hammonds, Brian BHammonds; Wooden, Johnpaul JWooden; Brown, Jay JaBrown; Simmons, Susie SSimmons; Fuson, Jan JFuson; Montford, Susan SMontford; Grant, Louise LGilchrist; Lappin, Harley LAPP0420; Hininger, Damon DHininger; Mayberry, Lucibeth LMayberry; Elrod, Ben BElrod; Harbison, Shirley SHARBISON; Kaiser, Stephen SKaiser; Floyd, Mark FLOY0821; Burleson, Michelle MBurleson; Taylor, Sheila TAYL7333; Barnard, Trish TBarnard; Parker, Stephanie Park2104; Parker, Ann AParker; Shaw, Tom TShaw; Lovell, Alice ALovell; Atwood, Kelly KAtwood; Cotton, Erika COTT0485; Hooper, Odene HOOP7135; Smith, Kimberly SMIT0477; Vandever, Linda LVandever; Howell, Pam PHowell; Langford, Melaney MLangford; Merrill, Steve SMerrill; Cope, Jason JCope; Buchanan, Lei LBuchanan; Deloreto, Karen DELO8289; Wengler, Valerie VWengler; Price, Mary MGarner; Tipton, Michelle COGB2638; Diggs, Anne DIGG6620; Baxley Jr, Stephen BAXL6635; Odell, Tim TOdell; Ryder, Michelle RYDE4596; Cotter, Michelle COTT4574; Peterson, Thomas PETE5506; Perrin, Frank AL PERR8292; Cecil, Lisa LCecil; Rychen, John JRychen; Mallamas, Ligier LRorabaugh; Montanary, Roseann | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 1112 | 9/23/2013 | Lindsey, Susan <slindsey> | Conry, Steven <conr8736> | Groom, Steve <sgroom> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1113 | 9/24/2013 | Lovell, Alice <alovell> | Lindsey, Susan <slindsey> | Craddock, Scott <scraddock>; Parker, Ann <aparker>; Stephenson, Kate <step4692> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1114 | 9/24/2013 | Turner, Jimmy <jlturner> | Lovell, Alice <alovell> | Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Parker, Stephanie <park2104>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1115 | 9/25/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1116 | 9/26/2013 | Shew, Dianna <shew3489> | Laxson, John <jlaxson> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1117 | 9/26/2013 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock> | McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1118 | 9/27/2013 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Lappin, Harley <lapp0420> | Daren <dswenson>; Conry, Steven <conr8736>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Garner, Jack <jgarner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers>; Turner, Jimmy <jlturner>; Kaiser, Stephen <skaiser>; Harbison, Shirley <sharbison>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Andrade, Bill <bandrade>; Baxley Jr, Stephen <baxl6635>; Buchanan, Lei <lbuchanan>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Richardson, Sheryl <rich1913>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Grant, Louise <lgilchrist>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Demler, Karin <kdemler>; Pfeiffer, John <jpfeiffer>; Garfinkle, David <dgarfinkle>; Hammonds, Brian | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1119 | 9/27/2013 | Craddock, Scott <scraddock> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1120 | 9/30/2013 | Carter, Cole <ccarter> | Owen, Steve <sowen> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1121 | 9/30/2013 | Carter, Cole <ccarter> | Wengler, Valerie <vwengler>; Shew, Dianna <shew3489>; Baxter, John <baxt6454> | Pugh, Michael <mpugh>; Hivner, Dana <oren3665> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1122 | 10/1/2013 | Orr, Andrea N. <aorr@bassberry.com> | Garfinkle, David <dgarfinkle> | Walker, Mitch <mwalker@bassberry.com>; Demler, Karin <kdemler> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1123 | 10/2/2013 | JLAXSON | Shew, Dianna SHEW3489; | Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1124 | 10/2/2013 | Shew, Dianna <shew3489> | Baxter, John <baxt6454>; Wengler, Valerie <vwengler> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1125 | 10/2/2013 | Shew, Dianna <shew3489> | Laxson, John <jlaxson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1126 | 10/3/2013 | Shew, Dianna <shew3489> | Baxter, John <baxt6454>; drjasonrupeka@gmail.com <drjasonrupeka@gmail.com> | Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Andrade, Bill <bandrade>; Pugh, Michael <mpugh>; Pryor, Joe <pryo8232>; Johnson, Dennis <john2965>; Steepleton, Lacey <stoo3086>; Yemma, David <yemm6631>; Mackey, Misty <kimm0615>; Chestnut, Christopher <cchestnut>; Rupeka, Jason <rupe9337> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1127 | 10/3/2013 | Craddock, Scott <scraddock> | Parker, Stephanie <park2104> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1128 | 10/3/2013 | Pugh, Michael <mpugh> | Pryor, Joe <pryo8232> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1129 | 10/3/2013 | Hall, Keith <hall5609> | Cotner, Kerry <kecotner>; Torres, Dana <dtorres> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1130 | 10/3/2013 | Shew, Dianna <shew3489> | Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Rupeka, Jason <rupe9337> | Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1131 | 10/3/2013 | Shew, Dianna <shew3489> | Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Rupeka, Jason <rupe9337> | Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1132 | 10/3/2013 | Rasmussen, Erik <rasm2264> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1133 | 10/3/2013 | Rasmussen, Erik <rasm2264> | Metcalf, Natasha <nmetcalf>; Robinson, John <jorobinson> | Swindle, Patrick <swin3943>; Beasley, Jeb <jbeasley>; Ariola, Marcelo <ario3559>; Dye, Andrew S <dye0415>; Hall, Keith <hall5609>; Odubeko, Ashley <odub1046>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1134 | 10/3/2013 | Shew, Dianna <shew3489> | Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Baxter, John <baxt6454>; Andrade, Bill <bandrade>; Pugh, Michael <mpugh>; Pryor, Joe <pryo8232>; Johnson, Dennis <john2965>; Steepleton, Lacey <stoo3086>; Yemma, David <yemm6631>; Mackey, Misty <kimm0615>; Chestnut, Christopher <cchestnut>; Rupeka, Jason <rupe9337>; drjasonrupeka@gmail.com <drjasonrupeka@gmail.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1135 | 10/3/2013 | Baxter, John <baxt6454> | drjasonrupeka@gmail.com <drjasonrupeka@gmail.com>; Shew, Dianna <shew3489> | Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Andrade, Bill <bandrade>; Pugh, Michael <mpugh>; Pryor, Joe <pryo8232>; Johnson, Dennis <john2965>; Steepleton, Lacey <stoo3086>; Yemma, David <yemm6631>; Mackey, Misty <kimm0615>; Chestnut, Christopher <cchestnut>; Rupeka, Jason <rupe9337> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1136 | 10/3/2013 | Shew, Dianna <shew3489> | Baxter, John <baxt6454>; drjasonrupeka@gmail.com <drjasonrupeka@gmail.com> | Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Andrade, Bill <bandrade>; Pugh, Michael <mpugh>; Pryor, Joe <pryo8232>; Johnson, Dennis <john2965>; Steepleton, Lacey <stoo3086>; Yemma, David <yemm6631>; Mackey, Misty <kimm0615>; Chestnut, Christopher <cchestnut>; Rupeka, Jason <rupe9337> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1137 | 10/3/2013 | drjasonrupeka@gmail.com <drjasonrupeka@gmail.com> | Shew, Dianna <shew3489> | Baxter, John <baxt6454>; Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Andrade, Bill <bandrade>; Pugh, Michael <mpugh>; Pryor, Joe <pryo8232>; Johnson, Dennis <john2965>; Steepleton, Lacey <stoo3086>; Yemma, David <yemm6631>; Mackey, Misty <kimm0615>; Chestnut, Christopher <cchestnut>; Rupeka, Jason <rupe9337> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1138 | 10/3/2013 | Shew, Dianna <shew3489> | drjasonrupeka@gmail.com <drjasonrupeka@gmail.com> | Baxter, John <baxt6454>; Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Andrade, Bill <bandrade>; Pugh, Michael <mpugh>; Pryor, Joe <pryo8232>; Johnson, Dennis <john2965>; Steepleton, Lacey <stoo3086>; Yemma, David <yemm6631>; Mackey, Misty <kimm0615>; Chestnut, Christopher <cchestnut>; Rupeka, Jason <rupe9337> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1139 | 10/3/2013 | Hivner, Dana <oren3665> | Baxter, John <baxt6454>; Cherry, Daniel <cher3481>; Wengler, Valerie <vwengler>; Shew, Dianna <shew3489>; Pugh, Michael <mpugh>; Pryor, Joe <pryo8232>; Johnson, Dennis <john2965> | Steepleton, Lacey <stoo3086>; Rupeka, Jason <rupe9337>; drjasonrupeka@gmail.com <drjasonrupeka@gmail.com> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1140 | 10/3/2013 | Pugh, Michael <mpugh> | Shew, Dianna <shew3489>; drjasonrupeka@gmail.com <drjasonrupeka@gmail.com> | Baxter, John <baxt6454>; Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Andrade, Bill <bandrade>; Pryor, Joe <pryo8232>; Johnson, Dennis <john2965>; Steepleton, Lacey <stoo3086>; Yemma, David <yemm6631>; Mackey, Misty <kimm0615>; Chestnut, Christopher <cchestnut>; Rupeka, Jason <rupe9337>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1141 | 10/3/2013 | Pugh, Michael <mpugh> | Pryor, Joe <pryo8232> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1142 | 10/3/2013 | Baxter, John <baxt6454> | drjasonrupeka@gmail.com <drjasonrupeka@gmail.com>; Shew, Dianna <shew3489> | Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Andrade, Bill <bandrade>; Pugh, Michael <mpugh>; Pryor, Joe <pryo8232>; Johnson, Dennis <john2965>; Steepleton, Lacey <stoo3086>; Yemma, David <yemm6631>; Mackey, Misty <kimm0615>; Chestnut, Christopher <cchestnut>; Rupeka, Jason <rupe9337> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1143 | 10/3/2013 | Shew, Dianna <shew3489> | Baxter, John <baxt6454>; drjasonrupeka@gmail.com <drjasonrupeka@gmail.com> | Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Andrade, Bill <bandrade>; Pugh, Michael <mpugh>; Pryor, Joe <pryo8232>; Johnson, Dennis <john2965>; Steepleton, Lacey <stoo3086>; Yemma, David <yemm6631>; Mackey, Misty <kimm0615>; Chestnut, Christopher <cchestnut>; Rupeka, Jason <rupe9337> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1144 | 10/3/2013 | Pugh, Michael <mpugh> | Shew, Dianna <shew3489>; drjasonrupeka@gmail.com <drjasonrupeka@gmail.com> | Baxter, John <baxt6454>; Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Andrade, Bill <bandrade>; Pryor, Joe <pryo8232>; Johnson, Dennis <john2965>; Steepleton, Lacey <stoo3086>; Yemma, David <yemm6631>; Mackey, Misty <kimm0615>; Chestnut, Christopher <cchestnut>; Rupeka, Jason <rupe9337>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1145 | 10/3/2013 | Pugh, Michael <mpugh> | Hivner, Dana <oren3665> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1146 | 10/3/2013 | Shew, Dianna <shew3489> | Pugh, Michael <mpugh>; drjasonrupeka@gmail.com <drjasonrupeka@gmail.com> | Baxter, John <baxt6454>; Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Andrade, Bill <bandrade>; Pryor, Joe <pryo8232>; Johnson, Dennis <john2965>; Steepleton, Lacey <stoo3086>; Yemma, David <yemm6631>; Mackey, Misty <kimm0615>; Chestnut, Christopher <cchestnut>; Rupeka, Jason <rupe9337>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1147 | 10/3/2013 | Pugh, Michael <mpugh> | Shew, Dianna <shew3489>; drjasonrupeka@gmail.com <drjasonrupeka@gmail.com> | Baxter, John <baxt6454>; Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Andrade, Bill <bandrade>; Pryor, Joe <pryo8232>; Johnson, Dennis <john2965>; Steepleton, Lacey <stoo3086>; Yemma, David <yemm6631>; Mackey, Misty <kimm0615>; Chestnut, Christopher <cchestnut>; Rupeka, Jason <rupe9337>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1148 | 10/3/2013 | Pugh, Michael <mpugh> | Pryor, Joe <pryo8232> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1149 | 10/4/2013 | Eyre, Jason <eyre9363> | Guzman, Iris <iguzman>; Miller, Kathy <mill9191> | Love, Kathleen <klove>; Morris, Steve <morr8792> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1150 | 10/5/2013 | Stone, Stacey <ston5194> | Pugh, Michael <mpugh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1151 | 10/5/2013 | Pugh, Michael <mpugh> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1152 | 10/5/2013 | Pugh, Michael <mpugh> | Stone, Stacey <ston5194> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1153 | 10/5/2013 | Pugh, Michael <mpugh> | Stone, Stacey <ston5194> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1154 | 10/7/2013 | Parker, Stephanie <park2104> | Lindsey, Susan <slindsey> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1155 | 10/7/2013 | John R. Shaw <jshaw07@hotmail.com> | Craddock, Scott <scraddock> | Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1156 | 10/7/2013 | Lindsey, Susan <slindsey> | Parker, Stephanie <park2104> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1157 | 10/7/2013 | Pugh, Michael <mpugh> | Shew, Dianna <shew3489>; Nalley, Michael <nall3813> | kmn@norchilaw.com <kmn@norchilaw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1158 | 10/8/2013 | Mathews, Tracie <tmathews> | Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Robinson, John <jorobinson>; White, Kim <whit7819>; White, Donald <whit6961>; Baxter, John <baxt6454>; Marasco, Lou <mara2645>; Turner, Jimmy <jlturner>; Turner, Melody <meturner>; Martin, Charles (FSC) <cmartin>; Blair, Lane <lblair>; Myers, Kevin <kmyers>; Sullivan, Curtiss <cusullivan>; Nalley, Michael <nall3813>; Schomig, James <scho8791>; Shew, Dianna <shew3489>; Swindle, Patrick <swin3943>; Miller, Tony <tmiller>; Churchill, David <chur0513>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Griffies, Kimberly <grif2000>; Richardson, Sheryl <rich1913>; Jablonski, Patrick <jabl2168>; Quasny, Jeff <jquasny>; Peterson, Thomas <pete5506>; Stewart, Don <dostewart>; Baxley Jr, Stephen <baxl6635> | Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1159 | 10/8/2013 | Carter, Cole <ccarter> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1160 | 10/9/2013 | Wengler, Valerie <vwengler> | Wagner, Barbara <bwagner> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1161 | 10/9/2013 | Wagner, Barbara <bwagner> | Wengler, Valerie <vwengler> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1162 | 10/9/2013 | JACK7991 | Groom, Steve SGroom; Lappin, Harley LAPP0420; Baxter, John BAXT6454; White, Kim WHIT7819; Robinson, John JoRobinson; Swenson, Daren DSwenson; Conry, Steven CONR8736; Carter, Cole CCarter; Shew, Dianna SHEW3489; | MURRAY, Don DoMurray ; Fuson, Jan JFuson ; Eyre, Jason EYRE9363 ; Cullum, Ward CULL3501 ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1163 | 10/9/2013 | JACK7991 | Carter, Cole CCarter; Baxter, John BAXT6454; | Groom, Steve SGroom ; Lappin, Harley LAPP0420 ; White, Kim WHIT7819 ; Robinson, John JoRobinson ; Swenson, Daren DSwenson ; Conry, Steven CONR8736 ; Shew, Dianna SHEW3489 ; MURRAY, Don DoMurray ; Fuson, Jan JFuson ; Eyre, Jason EYRE9363 ; Cullum, Ward CULL3501 ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1164 | 10/9/2013 | CCARTER | Baxter, John BAXT6454; | Jackson, Terri JACK7991 ; Groom, Steve SGroom ; Lappin, Harley LAPP0420 ; White, Kim WHIT7819 ; Robinson, John JoRobinson ; Swenson, Daren DSwenson ; Conry, Steven CONR8736 ; Shew, Dianna SHEW3489 ; MURRAY, Don DoMurray ; Fuson, Jan JFuson ; Eyre, Jason EYRE9363 ; Cullum, Ward CULL3501 ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1165 | 10/9/2013 | CCARTER | Jackson, Terri JACK7991; | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1166 | 10/9/2013 | Jackson, Terri <jack7991> | Carter, Cole <ccarter>; Baxter, John <baxt6454> | Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Shew, Dianna <shew3489>; MURRAY, Don <domurray>; Fuson, Jan <jfuson>; Eyre, Jason <eyre9363>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1167 | 10/9/2013 | Jackson, Terri <jack7991> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1168 | 10/9/2013 | Carter, Cole <ccarter> | Jackson, Terri <jack7991> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1169 | 10/9/2013 | Jackson, Terri <jack7991> | Carter, Cole <ccarter> | | don.murray@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1170 | 10/9/2013 | Jackson, Terri <jack7991> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1171 | 10/9/2013 | Jackson, Terri <jack7991> | Carter, Cole <ccarter> | | don.murray@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1172 | 10/9/2013 | Jackson, Terri <jack7991> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1173 | 10/9/2013 | Carter, Cole <ccarter> | Baxter, John <baxt6454> | Jackson, Terri <jack7991>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Shew, Dianna <shew3489>; MURRAY, Don <domurray>; Fuson, Jan <jfuson>; Eyre, Jason <eyre9363>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 1174 | 10/9/2013 | Jackson, Terri <jack7991> | Carter, Cole <ccarter>; Baxter, John <baxt6454> | Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Shew, Dianna <shew3489>; MURRAY, Don <domurray>; Fuson, Jan <jfuson>; Eyre, Jason <eyre9363>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1175 | 10/11/2013 | Odubeko, Ashley <odub1046> | Levins, Catherine <levi0688> | Cason, Stacey <caso7368>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1176 | 10/15/2013 | Jablonski, Patrick <jabl2168> | Jablonski, Patrick <jabl2168>; Wardens (All) <wardens.gwpo_600101.gwdo_a>; Hunt, Jana <jahunt>; Peterson, Thomas <pete5506>; Warren, Jamie <jwarren>; Grande, Tony <tgrande>; Singer, Lisa <sing7036>; Flanagan, Danielle <dflanagan>; Mathews, Tracie <tmathews>; Dixon, Lynda <coxl9582>; Rychen, John <jrychen>; Hollingsworth, Lisa JR <holl9478>; Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; White, Kim <whit7819>; bglaske@cai-rrc.com | MURRAY, Don <domurray>; Carter, Cole <ccarter>; Groom, Steve <sgroom>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Martin, Angel <anmartin> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1177 | 10/15/2013 | Jablonski, Patrick <jabl2168> | Jablonski, Patrick <jabl2168>; Wardens (All) <wardens.gwpo_600101.gwdo_a>; Hunt, Jana <jahunt>; Peterson, Thomas <pete5506>; Warren, Jamie <jwarren>; Grande, Tony <tgrande>; Singer, Lisa <sing7036>; Flanagan, Danielle <dflanagan>; Mathews, Tracie <tmathews>; Dixon, Lynda <coxl9582>; Rychen, John <jrychen>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; White, Kim <whit7819>; bessy.glaske@cca.com;arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bessy.glaske@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;daren.swenson@cca.com;david.frye@cca.com;dennis.morris@cca.com;eduardo.carmona@cca.com;elizabeth.keyes@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;grady.perry@cca.com;greg.wilkinson@cca.com;harley.lappin@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;lane.blair@cca.com;laura.bedard@cca.com;lee.vaughn@cca.com;louise.grant@cca.com;mario.garcia@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;raymond.byrd@cca.com;robert.lacy@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.keith@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;william.sherrod@cca.com;william.wunderle@cca.com | MURRAY, Don <domurray>; Carter, Cole <ccarter>; Groom, Steve <sgroom>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Martin, Angel <anmartin> |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1178 | 10/15/2013 | Vaughn, Lee <lvaughn> | Valdez, Tracy <tvaldez> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1179 | 10/15/2013 | Wagner, Barbara <bwagner> | Wunderle, William <wund1579>; Greer, Lawrence <gree4603>; London Jr, Dale <dalondon>; Rice, Jacqueline <rice1247>; Nichols, Tony <nich9207> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1180 | 10/15/2013 | Jablonski, Patrick <jabl2168> | Jablonski, Patrick <jabl2168>; Wardens (All) <wardens.gwpo_600101.gwdo_a>; Hunt, Jana <jahunt>; Peterson, Thomas <pete5506>; Warren, Jamie <jwarren>; Grande, Tony <tgrande>; Singer, Lisa <sing7036>; Flanagan, Danielle <dflanagan>; Mathews, Tracie <tmathews>; Dixon, Lynda <coxl9582>; Rychen, John <jrychen>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; White, Kim <whit7819>; bglaske@cai-rrc.com | MURRAY, Don <domurray>; Carter, Cole <ccarter>; Groom, Steve <sgroom>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Martin, Angel <anmartin> |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1181 | 10/16/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Lester, Amanda <amlester> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1182 | 10/17/2013 | Jablonski, Patrick <jabl2168> | Jablonski, Patrick <jabl2168>; Wardens (All) <wardens.gwpo_600101.gwdo_a>; Hunt, Jana <jahunt>; Peterson, Thomas <pete5506>; Warren, Jamie <jwarren>; Grande, Tony <tgrande>; Singer, Lisa <sing7036>; Flanagan, Danielle <dflanagan>; Mathews, Tracie <tmathews>; Dixon, Lynda <coxl9582>; Rychen, John <jrychen>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; White, Kim <whit7819>; bglaske@cai-rrc.com | MURRAY, Don <domurray>; Carter, Cole <ccarter>; Groom, Steve <sgroom>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Martin, Angel <anmartin> |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1183 | 10/17/2013 | Jablonski, Patrick <jabl2168> | Jablonski, Patrick <jabl2168>; Wardens (All) <wardens.gwpo_600101.gwdo_a>; Hunt, Jana <jahunt>; Peterson, Thomas <pete5506>; Warren, Jamie <jwarren>; Grande, Tony <tgrande>; Singer, Lisa <sing7036>; Flanagan, Danielle <dflanagan>; Mathews, Tracie <tmathews>; Dixon, Lynda <coxl9582>; Rychen, John <jrychen>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; White, Kim <whit7819>; bessy.glaske@cca.com;arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bessy.glaske@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;daren.swenson@cca.com;david.frye@cca.com;dennis.morris@cca.com;eduardo.carmona@cca.com;elizabeth.keyes@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;grady.perry@cca.com;greg.wilkinson@cca.com;harley.lappin@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;lane.blair@cca.com;laura.bedard@cca.com;lee.vaughn@cca.com;louise.grant@cca.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;raymond.byrd@cca.com;robert.lacy@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.keith@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;william.sherrod@cca.com;william.wunderle@cca.com | MURRAY, Don <domurray>; Carter, Cole <ccarter>; Groom, Steve <sgroom>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Martin, Angel <anmartin> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1184 | 10/17/2013 | Wagner, Barbara <bwagner> | London Jr, Dale <dalondon>; Greer, Lawrence <gree4603>; Wunderle, William <wund1579>; Rice, Jacqueline <rice1247>; Nichols, Tony <nich9207> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1185 | 10/17/2013 | Jablonski, Patrick <jabl2168> | Jablonski, Patrick <jabl2168>; Wardens (All) <wardens.gwpo_600101.gwdo_a>; Hunt, Jana <jahunt>; Peterson, Thomas <pete5506>; Warren, Jamie <jwarren>; Grande, Tony <tgrande>; Singer, Lisa <sing7036>; Flanagan, Danielle <dflanagan>; Mathews, Tracie <tmathews>; Dixon, Lynda coxl9582>; Rychen, John <jrychen>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; White, Kim <whit7819>; bglaske@cai-rrc.com | MURRAY, Don <domurray>; Carter, Cole <ccarter>; Groom, Steve <sgroom>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Martin, Angel <anmartin> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1186 | 10/17/2013 | Jablonski, Patrick <jabl2168> | <wardens.gwpo_600101.gwdo_a>; Hunt, Jana <jahunt>; Peterson, Thomas, <pete5506>; Warren, Jamie <jwarren>; Grande, Tony <tgrande>; Singer, Lisa <sing7036>; Flanagan, Danielle <dflanagan>; Mathews, Tracie <tmathews>; Dixon, Lynda <cox|9582>; Rychen, John <jrychen>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; White, Kim <whit7819>; bessy.glaske@cca.com;arlene.hickson@cca.com;arvil.chapman @cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;b essy.glaske@cca.com;bill.spivey@cca.com;blair.leibach@cca.co m;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan @cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.d erosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca .com;charlie.peterson@cca.com;charlotte.collins@cca.com;cher ry.lindamood@cca.com;christopher.howard@cca.com;daren.sw enson@cca.com;david.frye@cca.com;dennis.morris@cca.com;e duardo.carmona@cca.com;elizabeth.keyes@cca.com;fred.figuer oa@cca.com;fredrick.lawrence@cca.com;grady.perry@cca.com; greg.wilkinson@cca.com;harley.lappin@cca.com;isaac.johnson @cca.com;james.schomig@cca.com;janice.killian@cca.com;jaso n.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;je ff.conway@cca.com;jim.macdonald@cca.com;john.robinson@cc a.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@c ca.com;kevin.myers@cca.com;lane.blair@cca.com;laura.bedard @cca.com;lee.vaughn@cca.com;louise.grant@cca.com;mario.ga rcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;m elody.turner@cca.com;michael.donahue@cca.com;michael.mille | MURRAY, Don <domurray>; Carter, Cole <ccarter>; Groom, Steve <sgroom>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Martin, Angel <anmartin> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1187 | 10/19/2013 | Smith, Lory <smit8584> | Wagner, Barbara <bwagner> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1188 | 10/21/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1189 | 10/21/2013 | Metcalf, Natasha <nmetcalf> | Sullivan, Curtiss <cusullivan> | Malloy, John <mall7015> | natasha.metcalf@cca. com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1190 | 10/21/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1191 | 10/21/2013 | Craddock, Scott <scraddock> | Smith, Kimberly <smit0477> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1192 | 10/23/2013 | Shuttleworth, Jean <shut6984> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1193 | 10/23/2013 | Craddock, Scott <scraddock> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1194 | 10/23/2013 | Odom, Dina <dodom> | Montanary, Roseann <rmontanary>; Barnard, Trish <tbarnard> | Shuttleworth, Jean <shut6984>; Smith, Lory <smit8584>; Alden, Lisa <tetr4835>; Griffies, Kimberly <grif2000>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; Wilson, Tonya <tallen>; Cox, Brannon <cox0654> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1195 | 10/24/2013 | Lindsey, Susan <slindsey> | Garfinkle, David <dgarfinkle>; Simmons, Susie <ssimmons> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1196 | 10/24/2013 | Singer, Lisa <sing7036> | Russell, Don <drussell>; Judd, Betty <bjudd> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1197 | 10/24/2013 | Carter, Cole <ccarter> | Conry, Steven <conr8736> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1198 | 10/25/2013 | Garfinkle, David <dgarfinkle> | Lindsey, Susan <slindsey>; Simmons, Susie <ssimmons> | Mcallister, Darla <dmcalliste> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1199 | 10/25/2013 | Simmons, Susie <ssimmons> | Garfinkle, David <dgarfinkle>; Lindsey, Susan <slindsey> | Mcallister, Darla <dmcalliste> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1200 | 10/25/2013 | Simmons, Susie <ssimmons> | Lindsey, Susan <slindsey>; Garfinkle, David <dgarfinkle> | Mcallister, Darla <dmcalliste> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1201 | 10/25/2013 | Odubeko, Ashley <odub1046> | Craddock, Scott <scraddock> | Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1202 | 10/25/2013 | John R. Shaw <jshaw07@hotmail.com> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1203 | 10/28/2013 | Fuson, Jan <jfuson> | Wagner, Barbara <bwagner> | Beach, Emilee <mcga8479>; MURRAY, Don <domurray>; WILLIAMSON, TROY <ccwill1026>; Martin, Ty <mart5771>; Wengler, Valerie <vwengler>; Eyre, Jason <eyre9363>; Jackson, Terri <jack7991>; Cullum, Ward <cull3501>; Love, Kathleen <klove>; Morris, Steve <morr8792>; Lappin, Harley <lapp0420>; Robinson, John <jorobinson>; Blair, Lane <lblair>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; White, Kim <whit7819>; Peterson, Thomas <pete5506>; Bliek, Jacob <blie5484>; Shew, Dianna <shew3489>; Merrill, Steve <smerrill> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1204 | 10/28/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1205 | 10/28/2013 | Wagner, Barbara <bwagner> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1206 | 10/28/2013 | Odubeko, Ashley <odub1046> | p1williams@bop.gov <p1williams@bop.gov> | Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Lohberger, Tim <tlohberger>; Metcalf, Natasha <nmetcalf>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Stone, Stacey <ston5194>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1207 | 10/28/2013 | Odubeko, Ashley <odub1046> | p1williams@bop.gov <p1williams@bop.gov> | Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Lohberger, Tim <tlohberger>; Metcalf, Natasha <nmetcalf>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Stone, Stacey <ston5194>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1208 | 10/28/2013 | Jackson, Terri <jack7991> | Gimesh, John <jgimesh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1209 | 10/28/2013 | Gimesh, John <jgimesh> | Jackson, Terri <jack7991> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1210 | 10/29/2013 | Owen, Steve <sowen> | MikeCrosby@aol.com <mikecrosby@aol.com> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1211 | 11/1/2013 | Higbee, Kristi <khigbee> | Craddock, Scott <scraddock>; Parker, Stephanie <park2104> | Lucero, Geraldine <glucero>; Rainey, Jeff <rain8438>; Lindsey, Susan <slindsey> | kristi.higbee@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1212 | 11/1/2013 | Odubeko, Ashley <odub1046> | Levins, Catherine <levi0688> | Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1213 | 11/1/2013 | Dee Simmons <dsimmons@bop.gov> | Metcalf, Natasha <nmetcalf | Carlos O. Lopez <c2lopez@bop.gov>; Douglas M Martz <dmartz@bop.gov>; Allen Melcher <amelcher@bop.gov>; Hall, Keith <hall5609> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1214 | 11/1/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1215 | 11/4/2013 | JACK7991 | Shuttleworth, Jean SHUT6984; MURRAY, Don DoMurray; Fuson, Jan JFuson; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1216 | 11/4/2013 | Levins, Catherine <levi0688> | Amanda.Kush@ey.com <amanda.kush@ey.com> | Metcalf, Natasha <nmetcalf>; Nu.Nguyen@ey.com <nu.nguyen@ey.com> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1217 | 11/4/2013 | Jackson, Terri <jack7991> | MURRAY, Don <domurray>; Fuson, Jan <jfuson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1218 | 11/4/2013 | Jackson, Terri <jack7991> | MURRAY, Don <domurray>; Fuson, Jan <jfuson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1219 | 11/5/2013 | JACK7991 | Shuttleworth, Jean SHUT6984; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1220 | 11/5/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1221 | 11/5/2013 | Rice, Jacqueline <rice1247> | Wagner, Barbara <bwagner>; Wunderle, William <wund1579>; Greer, Lawrence <gree4603> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1222 | 11/6/2013 | MURRAY, Don <domurray> | Shew, Dianna <shew3489>; Carter, Cole <ccarter> | Groom, Steve <sgroom>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1223 | 11/6/2013 | Carter, Cole <ccarter> | MURRAY, Don <domurray>; Shew, Dianna <shew3489> | Groom, Steve <sgroom>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1224 | 11/6/2013 | MURRAY, Don <domurray> | Carter, Cole <ccarter>; Shew, Dianna <shew3489> | Groom, Steve <sgroom>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1225 | 11/6/2013 | Carter, Cole <ccarter> | MURRAY, Don <domurray>; Shew, Dianna <shew3489> | Groom, Steve <sgroom>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1226 | 11/6/2013 | Shew, Dianna <shew3489> | Carter, Cole <ccarter>; MURRAY, Don <domurray> | Groom, Steve <sgroom>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1227 | 11/6/2013 | MURRAY, Don <domurray> | Carter, Cole <ccarter>; Shew, Dianna <shew3489> | Groom, Steve <sgroom>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson>; Cullum, Ward <cull3501>; Stewart, Don <dostewart> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1228 | 11/6/2013 | Jackson, Terri <jack7991> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1229 | 11/6/2013 | Stewart, Don <dostewart> | Carter, Cole <ccarter>; Fuson, Jan <jfuson>; MURRAY, Don <domurray>; Shew, Dianna <shew3489> | Groom, Steve <sgroom>; Jackson, Terri <jack7991>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1230 | 11/6/2013 | Jackson, Terri <jack7991> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1231 | 11/6/2013 | JACK7991 | MURRAY, Don DoMurray; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1232 | 11/6/2013 | Jackson, Terri <jack7991> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1233 | 11/7/2013 | Carter, Cole <ccarter> | Fuson, Jan <jfuson>; MURRAY, Don <domurray>; Shew, Dianna <shew3489> | Groom, Steve <sgroom>; Jackson, Terri <jack7991>; Cullum, Ward <cull3501>; Stewart, Don <dostewart> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1234 | 11/8/2013 | Cook, Robert <rocook> | Russell, Don <drussell>; Trujillo, Terry <ttrujillo> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1235 | 11/11/2013 | | | | | |
| 1236 | 11/12/2013 | Craddock, Scott <scraddock> | Orr, Andrea N. <aorr@bassberry.com> | McQueen, Andy <amcqueen@bassberry.com>; Holland, Brandi L. <bholland@bassberry.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1237 | 11/13/2013 | Jablonski, Patrick <jabl2168> | Jablonski, Patrick <jabl2168>; Wardens (All) <wardens.gwpo_600101.gwdo_a>; Hunt, Jana <jahunt>; Peterson, Thomas <pete5506>; Warren, Jamie <jwarren>; Grande, Tony <tgrande>; Singer, Lisa <sing7036>; Flanagan, Danielle <dflanagan>; Mathews, Tracie <tmathews>; Dixon, Lynda <coxl9582>; Rychen, John <jrychen>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; White, Kim <whit7819>; bessy.glaske@cca.com;arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bessy.glaske@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;daren.swenson@cca.com;david.frye@cca.com;dennis.morris@cca.com;eduardo.carmona@cca.com;elizabeth.keyes@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;grady.perry@cca.com;greg.wilkinson@cca.com;harley.lappin@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;lane.blair@cca.com;laura.bedard@cca.com;lee.vaughn@cca.com;louise.grant@cca.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;raymond.byrd@cca.com;robert.lacy@cca.com;robert.shaw@cca.com;russell.washbourn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.keith@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;william.sherrod@cca.com;william.wunderle@cca.com | MURRAY, Don <domurray>; Carter, Cole <ccarter>; Groom, Steve <sgroom>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Martin, Angel <anmartin> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1238 | 11/13/2013 | Jablonski, Patrick <jabl2168> | Jablonski, Patrick <jabl2168>; Wardens (All) <wardens.gwpo_600101.gwdo_a>; Hunt, Jana <jahunt>; Peterson, Thomas <pete5506>; Warren, Jamie <jwarren>; Grande, Tony <tgrande>; Singer, Lisa <sing7036>; Flanagan, Danielle <dflanagan>; Mathews, Tracie <tmathews>; Dixon, Lynda <coxl9582>; Rychen, John <jrychen>; Hollingsworth, Lisa JE Lane <holl9478>; Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; White, Kim <whit7819>; bglaske@cai-rrc.com | MURRAY, Don <domurray>; Carter, Cole <ccarter>; Groom, Steve <sgroom>; Blair, Lane <lblair>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Martin, Angel <anmartin> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1239 | 11/13/2013 | Erin B. Itkoe <erini@versantcm.com> | Mcallister, Darla <dmcalliste> | Demler, Karin <kdemler>; Anne Mariucci <anne@mariucci.com>; Elizabeth M. Shabaker <lizs@versantcm.com> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1240 | 11/14/2013 | Patricia Latham Ball <pball@mnwlegal.com> | Craddock, Scott <scraddock> | Parker, Stephanie <park2104> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1241 | 11/14/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1242 | 11/15/2013 | Jackson, Terri <jack7991> | Garner, Amy <agarner>; Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 1243 | 11/15/2013 | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod> | Lindsey, Susan <slindsey> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1244 | 11/20/2013 | Wagner, Barbara <bwagner> | Laughlin, Vance <vlaughlin> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 1245 | 11/20/2013 | Owen, Steve <sowen> | Katie Lilley <katielilley@hillenby.com> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1246 | 11/25/2013 | Patricia Latham Ball <pball@mnwlegal.com> | Parker, Stephanie <park2104> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1247 | 11/26/2013 | Judd, Betty <bjudd> | Lucero, Geraldine <glucero> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 1248 | 11/26/2013 | Barker, Michelle <mbarker> | Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368> | Ferrell, Brian <bferrell> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1249 | 11/28/2013 | Griffies, Kimberly <grif2000> | Metcalf, Natasha <nmetcalf> | Wilson, Tonya <tallen>; Robinson, John <jorobinson>; Baxter, John <baxt6454>; Odubeko, Ashley <odub1046>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1250 | 12/2/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1251 | 12/2/2013 | White, Linda <lwhite> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 1252 | 12/2/2013 | Stone, Stacey <ston5194> | Griffies, Kimberly <grif2000> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 1253 | 12/2/2013 | Chestnut, Christopher <cchestnut> | Perrin, Frank AL <perr8292> | Yemma, David <yemm6631>; Johnson, Dennis <john2965>; Pugh, Michael <mpugh>; Pryor, Joe <pryo8232>; Mackey, Misty <kimm0615>; Rivera, Candace <rive2986> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1254 | 12/2/2013 | Chestnut, Christopher <cchestnut> | Perrin, Frank AL <perr8292> | Yemma, David <yemm6631>; Johnson, Dennis <john2965>; Pugh, Michael <mpugh>; Pryor, Joe <pryo8232>; Mackey, Misty <kimm0615>; Rivera, Candace <rive2986> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1255 | 12/3/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1256 | 12/3/2013 | Metcalf, Natasha <nmetcalf> | nmetcalf@comcast.net <nmetcalf@comcast.net> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1257 | 12/4/2013 | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1258 | 12/4/2013 | Cason, Stacey <caso7368> | Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1259 | 12/4/2013 | Metcalf, Natasha <nmetcalf> | Ferrell, Brian <bferrell> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1260 | 12/4/2013 | Cason, Stacey <caso7368> | Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1261 | 12/4/2013 | Metcalf, Natasha <nmetcalf> | Ferrell, Brian <bferrell> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1262 | 12/5/2013 | Craddock, Scott <scraddock> | Chris Floyd <cfloyd@lbmc.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1263 | 12/5/2013 | Hooper, Odene <hoop7135> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1264 | 12/5/2013 | Jackson, Terri <jack7991> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1265 | 12/5/2013 | Judd, Betty <bjudd> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1266 | 12/5/2013 | Wayne Holstine <wholstine@bop.gov> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1267 | 12/5/2013 | Metcalf, Natasha <nmetcalf> | Dye, Andrew S <dye0415> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1268 | 12/5/2013 | Dye, Andrew S <dye0415> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1269 | 12/5/2013 | Judd, Betty <bjudd> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1270 | 12/6/2013 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock> | | | Communication with outside counsel for the purposes of litigation regarding general company operations (and attachments) |
| 1271 | 12/6/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1272 | 12/6/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1273 | 12/9/2013 | Craddock, Scott <scraddock> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Pugh, Michael <mpugh> | Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1274 | 12/9/2013 | Cook, Robert <rocook> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1275 | 12/9/2013 | Carter, Cole <ccarter> | Metcalf, Natasha <nmetcalf> | | cole.carter@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1276 | 12/9/2013 | Metcalf, Natasha <nmetcalf> | Hall, Keith <hall5609>; Rasmussen, Erik <rasm2264> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1277 | 12/10/2013 | Odubeko, Ashley <odub1046> | Cook, Robert <rocook> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1278 | 12/10/2013 | Wagner, Barbara <bwagner> | Smith, Lory <smit8584> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations (and attachments) |
| 1279 | 12/12/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1280 | 12/12/2013 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; Levins, Catherine <levi0688> | | | Communication with in-house counsel for the purposes of litigation regarding general company operations (and attachments) |
| 1281 | 12/13/2013 | donotreply@correctionscorp.com <donotreply@correctionscorp.com> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; Jablonski, Patrick <jabl2168>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1282 | 12/13/2013 | Pugh, Michael <mpugh> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1283 | 12/14/2013 | Pryor, Joe <pryo8232> | Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1284 | 12/16/2013 | Pattie Williams <p1williams@bop.gov> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1285 | 12/17/2013 | Baxter, John <baxt6454> | Baxley Jr, Stephen <baxl6635> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1286 | 12/17/2013 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock>; Lindsey, Susan <slindsey> | | | Communication with in-house counsel for the purposes of litigation regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1287 | 12/17/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1288 | 12/17/2013 | Jackson, Terri <jack7991> | Cecil, Lisa <lcecil> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1289 | 12/18/2013 | West, Jinanne <wesj2898> | Swindle, Patrick <swin3943> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations (and attachments) |
| 1290 | 12/19/2013 | Klempay, John <klem0118> | Montanary, Roseann <rmontanary>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh>; Robinson, John <jorobinson>; Warren, Jamie <jwarren> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1291 | 12/19/2013 | Carter, Cole <ccarter> | Stewart, Don <dostewart>; PREA Committee <preacommittee>; cole.carter@cca.com;dianna.shew@cca.com;john.baxter@cca.com;john.robinson@cca.com;patrick.jablonski@cca.com;steven.conry@cca.com;thomas.peterson@cca.com | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1292 | 12/19/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1293 | 12/19/2013 | Torres, Dana <dtorres> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1294 | 12/20/2013 | Beasley, Jeb <jbeasley> | Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1295 | 12/20/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1296 | 12/23/2013 | Shuttleworth, Jean <shut6984> | Bates, Iris @ Atlanta <iris.bates@cbre.com> | Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1297 | 12/23/2013 | Shuttleworth, Jean <shut6984> | Bates, Iris @ Atlanta <iris.bates@cbre.com> | Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1298 | 12/27/2013 | Metcalf, Natasha <nmetcalf> | Wayne Holstine <wholstine@bop.gov> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1299 | 12/30/2013 | Grande, Tony <tgrande> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Garfinkle, David <dgarfinkle>; Beasley, Jeb <jbeasley>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Verhulst, Bart <verh9495>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1300 | 12/30/2013 | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Garfinkle, David <dgarfinkle>; Beasley, Jeb <jbeasley>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Verhulst, Bart <verh9495>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1301 | 12/30/2013 | White, Kim <whit7819> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1302 | 12/30/2013 | Metcalf, Natasha <nmetcalf> | Lester, Amanda <amlester>; Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1303 | 12/30/2013 | Metcalf, Natasha <nmetcalf> | Lester, Amanda <amlester>; Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1304 | 12/30/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1305 | 12/30/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1306 | 12/30/2013 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1307 | 12/30/2013 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1308 | 1/2/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Garfinkle, David <dgarfinkle>; Beasley, Jeb <jbeasley>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Verhulst, Bart <verh9495>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; White, Kim <whit7819>; Mullenger, Todd <tmullenger> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1309 | 1/2/2014 | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Garfinkle, David <dgarfinkle>; Beasley, Jeb <jbeasley>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Verhulst, Bart <verh9495>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; White, Kim <whit7819>; Mullenger, Todd <tmullenger> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1310 | 1/2/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1311 | 1/2/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1312 | 1/2/2014 | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1313 | 1/3/2014 | Beasley, Jeb <jbeasley> | Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1314 | 1/3/2014 | Beasley, Jeb <jbeasley> | Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1315 | 1/3/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1316 | 1/6/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1317 | 1/6/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1318 | 1/6/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations |
| 1319 | 1/6/2014 | Craddock, Scott <scraddock> | Smith, Kimberly <smit0477> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1320 | 1/7/2014 | MURRAY, Don <domurray> | Jackson, Terri <jack7991> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 1321 | 1/7/2014 | MURRAY, Don <domurray> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 1322 | 1/9/2014 | Simmons, Susie <ssimmons> | MURRAY, Don <domurray> | Garfinkle, David <dgarfinkle> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1323 | 1/9/2014 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1324 | 1/10/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1325 | 1/10/2014 | Robinson, John <jorobinson> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1326 | 1/10/2014 | MURRAY, Don <domurray> | Garner, Amy <agarner> | Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1327 | 1/10/2014 | Wagner, Barbara <bwagner> | Robinson, John <jorobinson> | Pugh, Michael <mpugh>; Hall, Keith <hall5609>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1328 | 1/13/2014 | Fuqua, Amy <fuqu0358> | Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1329 | 1/14/2014 | Robinson, John <jorobinson> | Pryor, Joe <pryo8232> | Nalley, Michael <nall3813>; Odubeko, Ashley <odub1046>; Carnaggio, Melanie <carn5588> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1330 | 1/15/2014 | Wagner, Barbara <bwagner> | Robinson, John <jorobinson> | Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Montanary, Roseann <rmontanary> | barbara.wagner@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1331 | 1/15/2014 | Robinson, John <jorobinson> | Wagner, Barbara <bwagner> | Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Montanary, Roseann <rmontanary> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1332 | 1/15/2014 | Wayne Holstine <wholstine@bop.gov> | Metcalf, Natasha <nmetcalf> | BOP-ADM/PrivatizedCorrContracting~~@bop.gov <bop-adm/privatizedcorrcontracting~~@bop.gov>; Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1333 | 1/15/2014 | Shew, Dianna <shew3489> | Pryor, Joe <pryo8232> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1334 | 1/16/2014 | Pryor, Joe <pryo8232> | Robinson, John <jorobinson> | Odubeko, Ashley <odub1046>; Rainey, Jeff <rain8438>; Carnaggio, Melanie <carn5588>; Metcalf, Natasha <nmetcalf>; Lucero, Geraldine <glucero>; Cook, Robert <rocook>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1335 | 1/17/2014 | Ford, Tamara <tcollins> | Baxter, John <baxt6454> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1336 | 1/21/2014 | Garfinkle, David <dgarfinkle> | Daniel.Rees@lw.com <daniel.rees@lw.com> | William.Cernius@lw.com <william.cernius@lw.com>; Simmons, Susie <ssimmons> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1337 | 1/21/2014 | Garfinkle, David <dgarfinkle> | Daniel.Rees@lw.com <daniel.rees@lw.com> | William.Cernius@lw.com <william.cernius@lw.com>; Simmons, Susie <ssimmons> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1338 | 1/22/2014 | White, Kim <whit7819> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1339 | 1/22/2014 | Lindsey, Susan <slindsey> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1340 | 1/22/2014 | White, Kim <whit7819> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1341 | 1/22/2014 | White, Kim <whit7819> | Elrod, Ben <belrod>; Griffies, Kimberly <grif2000> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1342 | 1/22/2014 | Elrod, Ben <belrod> | White, Kim <whit7819>; Griffies, Kimberly <grif2000> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1343 | 1/22/2014 | White, Kim <whit7819> | Elrod, Ben <belrod> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1344 | 1/22/2014 | White, Kim <whit7819> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1345 | 1/22/2014 | Lindsey, Susan <slindsey> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1346 | 1/22/2014 | Lindsey, Susan <slindsey> | Groom, Steve <sgroom>; White, Kim <whit7819> | Garfinkle, David <dgarfinkle> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1347 | 1/22/2014 | Groom, Steve <sgroom> | Lindsey, Susan <slindsey> | White, Kim <whit7819>; Garfinkle, David <dgarfinkle> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1348 | 1/22/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1349 | 1/23/2014 | Griffies, Kimberly <grif2000> | Elrod, Ben <belrod> | White, Kim <whit7819> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1350 | 1/23/2014 | White, Kim <whit7819> | Griffies, Kimberly <grif2000> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1351 | 1/23/2014 | White, Kim <whit7819> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1352 | 1/23/2014 | Elrod, Ben <belrod> | Griffies, Kimberly <grif2000> | White, Kim <whit7819> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1353 | 1/23/2014 | White, Kim <whit7819> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1354 | 1/23/2014 | Lindsey, Susan <slindsey> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1355 | 1/23/2014 | Lindsey, Susan <slindsey> | Peaks, Terry <peak4138> | Garfinkle, David <dgarfinkle>; Mcallister, Darla <dmcalliste> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1356 | 1/23/2014 | Mcallister, Darla <dmcalliste> | Lindsey, Susan <slindsey>; Peaks, Terry <peak4138> | Garfinkle, David <dgarfinkle> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1357 | 1/23/2014 | Baxter, John <baxt6454> | Odubeko, Ashley <odub1046>; Robinson, John <jorobinson>; Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Schomig, James <scho8791>; Blair, Lane <lblair>; Myers, Kevin <kmyers>; Martin, Charles (FSC) <cmartin>; Keeton, Charles <ckeeton>; Baxley Jr, Stephen <baxl6635>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Koehn, Brian <bkoehn>; Lawrence, Fredrick <flawrence>; Garcia, Mario <magarcia>; Pugh, Michael <mpugh>; Ford, Tamara <tcollins>; Johnston, Isaac <ijohnston>; Collins, Charlotte <chcollins>; Frink, Martin <frin5054> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 1358 | 1/24/2014 | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | Conry, Steven <conr8736>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Baxter, John <baxt6454>; White, Donald <whit6961>; Marasco, Lou <mara2645>; Turner, Jimmy <jlturner>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government policy |
| 1359 | 1/24/2014 | Smith, Kimberly <smit0477> | John Horne <jhorne38@gmail.com> | Craddock, Scott <scraddock> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1360 | 1/24/2014 | Smith, Kimberly <smit0477> | John Horne <jhorne38@gmail.com> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1361 | 1/24/2014 | Turner, Melody <meturner> | Swenson, Daren <dswenson> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1362 | 1/24/2014 | Swenson, Daren <dswenson> | Turner, Melody <meturner> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1363 | 1/24/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1364 | 1/27/2014 | Lindsey, Susan <slindsey> | Peaks, Terry <peak4138> | Garfinkle, David <dgarfinkle>; Mcallister, Darla <dmcalliste> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1365 | 1/27/2014 | Lindsey, Susan <slindsey> | Hall, Keith <hall5609>; Cotner, Kerry <kecotner> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1366 | 1/28/2014 | Peaks, Terry <peak4138> | Lindsey, Susan <slindsey> | Garfinkle, David <dgarfinkle>; Mcallister, Darla <dmcalliste> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1367 | 1/28/2014 | Peaks, Terry <peak4138> | Garfinkle, David <dgarfinkle> | Lowery, Jackson <lowe0178d0> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1368 | 1/28/2014 | Smith, Kimberly <smit0477> | BDorris@elanpolo.com <bdorris@elanpolo.com> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1369 | 1/28/2014 | Smith, Kimberly <smit0477> | BDorris@elanpolo.com <bdorris@elanpolo.com> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1370 | 1/28/2014 | Cotner, Kerry <kecotner> | Lindsey, Susan <slindsey> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1371 | 1/29/2014 | BWAGNER | Hall, Keith HALL5609; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1372 | 1/29/2014 | SHEW3489 | Hall, Keith HALL5609; | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1373 | 1/29/2014 | Hall, Keith <hall5609> | Robinson, John <jorobinson> | Griffies, Kimberly <grif2000> | keith.hall@cca.com;kerry.cotner@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1374 | 1/29/2014 | Robinson, John <jorobinson> | Pugh, Michael <mpugh> | Hall, Keith <hall5609> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1375 | 1/30/2014 | Lovell, Alice <alovell> | Garfinkle, David <dgarfinkle> | Lindsey, Susan <slindsey> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1376 | 1/30/2014 | Parker, Stephanie <park2104> | Valdez, Phillip <pvaldez> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1377 | 1/30/2014 | Metcalf, Natasha <nmetcalf> | Christmas, Heather <chri1329> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1378 | 1/30/2014 | Garfinkle, David <dgarfinkle> | WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1379 | 1/31/2014 | Lindsey, Susan <slindsey> | Lappin, Harley <lapp0420>; White, Kim <whit7819> | Groom, Steve <sgroom>; Bodo, Christine <cbodo> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1380 | 1/31/2014 | Shew, Dianna <shew3489> | Meadows, Andrea <ameadows> | Laxson, John <jlaxson>; Rodriguez Jr, Jose <rodr2257>; Valdez, Phillip <pvaldez> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1381 | 2/1/2014 | Lappin, Harley <lapp0420> | Lindsey, Susan <slindsey> | White, Kim <whit7819>; Groom, Steve <sgroom>; Bodo, Christine <cbodo> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1382 | 2/3/2014 | Harbison, Shirley <sharbison> | Lopez, Tiffany <pete1285>; Koehn, Brian <bkoehn> | Rainey, Jeff <rain8438>; Wardlow, Tiffany <twardlow>; Williams-Doris, Debbie <dewilliams>; Floyd, Mark <floy0821>; Turner, Jimmy <jlturner>; White, Kim <whit7819> | shirley.harbison@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1383 | 2/4/2014 | Lappin, Harley <lapp0420> | Lindsey, Susan <slindsey>; White, Kim <whit7819> | Groom, Steve <sgroom>; Bodo, Christine <cbodo> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1384 | 2/4/2014 | White, Kim <whit7819> | Lindsey, Susan <slindsey>; Elrod, Ben <belrod>; Turner, Jimmy <jlturner>; Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1385 | 2/4/2014 | Harbison, Shirley <sharbison> | Clark, Terrence <clar6131> | Wardlow, Tiffany <twardlow>; Williams-Doris, Debbie <dewilliams>; Rainey, Jeff <rain8438>; Floyd, Mark <floy0821>; Turner, Jimmy <jlturner>; White, Kim <whit7819> | shirley.harbison@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |
| 1386 | 2/4/2014 | Harbison, Shirley <sharbison> | Pearson, Sherri <pear6721> | Wardlow, Tiffany <twardlow>; Williams-Doris, Debbie <dewilliams>; Sullivan, Cindy <koeh3864>; Floyd, Mark <floy0821>; Turner, Jimmy <jlturner>; White, Kim <whit7819> | shirley.harbison@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1387 | 2/4/2014 | Lindsey, Susan <slindsey> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1388 | 2/4/2014 | Garfinkle, David <dgarfinkle> | Daniel.Rees@lw.com <daniel.rees@lw.com> | Simmons, Susie <ssimmons> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1389 | 2/4/2014 | Singer, Lisa <sing7036> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1390 | 2/5/2014 | Lappin, Harley <lapp0420> | White, Kim <whit7819>; Lindsey, Susan <slindsey>; Elrod, Ben <belrod>; Turner, Jimmy <jlturner> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1391 | 2/5/2014 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1392 | 2/6/2014 | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley>; D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract; government policy (and attachments) |
| 1393 | 2/6/2014 | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley>; D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract; government policy (and attachments) |
| 1394 | 2/6/2014 | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley>; D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract; government policy (and attachments) |
| 1395 | 2/6/2014 | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley>; D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract; government policy (and attachments) |
| 1396 | 2/7/2014 | DoNotReply <donotreply457cc8bf435a591481377e8171d293413d4913> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; Jablonski, Patrick <jabl2168>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1397 | 2/7/2014 | Pugh, Michael <mpugh> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1398 | 2/7/2014 | Hall, Keith <hall5609> | Bonner, Bobby <bbonner>; Goodrich, Barry <bgoodrich>; Wagner, Barbara <bwagner>; Stone, Stacey <ston5194>; Pugh, Michael <mpugh>; Pryor, Joe <pryo8232>; Miller, Michael <mimiller>; Valdez, Phillip <pvaldez> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1399 | 2/10/2014 | Harbison, Shirley <sharbison> | Vasquez, Jennifer <vasq1556> | Wardlow, Tiffany <twardlow>; Williams-Doris, Debbie <dewilliams>; Rainey, Jeff <rain8438>; Floyd, Mark <floy0821>; Turner, Jimmy <jlturner>; White, Kim <whit7819> | shirley.harbison@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |
| 1400 | 2/10/2014 | Beasley, Jeb <jbeasley> | Melissa Beasley (melbeasley1973@gmail.com) <melbeasley1973@gmail.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1401 | 2/12/2014 | Groom, Steve <sgroom> | David.Schindler@lw.com <david.schindler@lw.com> | Craddock, Scott <scraddock>; WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com> | | Communication with outside counsel for the purposes of litigation regarding general company operations |
| 1402 | 2/12/2014 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Garfinkle, David <dgarfinkle> | WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1403 | 2/13/2014 | Shew, Dianna <shew3489> | Laxson, John <jlaxson> | Valdez, Phillip <pvaldez>; Nilius, Robert <rnilius>; Garcia, Jimmy <jjgarcia> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1404 | 2/14/2014 | RRDFile16 Help Desk <rrdfile16@rrd.com> | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1405 | 2/14/2014 | Yemma, David <yemm6631> | Pugh, Michael <mpugh> | Johnson, Dennis <john2965> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1406 | 2/18/2014 | Shew, Dianna <shew3489> | Laxson, John <jlaxson> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1407 | 2/19/2014 | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Garfinkle, David <dgarfinkle>; Shannon.Trevino@lw.com <shannon.trevino@lw.com>; WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1408 | 2/19/2014 | Garfinkle, David <dgarfinkle> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1409 | 2/19/2014 | Nalley, Michael <nall3813> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1410 | 2/19/2014 | Hininger, Damon <dhininger> | Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Mullenger, Todd <tmullenger>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1411 | 2/20/2014 | Nalley, Michael <nall3813> | Hall, Keith <hall5609> | | michael.nalley@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1412 | 2/20/2014 | Shew, Dianna <shew3489> | Swenson, Daren <dswenson>; Odubeko, Ashley <odub1046> | Morgan, Jay <morg4642>; Blair, Lane <lblair>; Baxley Jr, Stephen <baxl6635>; Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1413 | 2/20/2014 | Swenson, Daren <dswenson> | Shew, Dianna <shew3489>; Odubeko, Ashley <odub1046> | Morgan, Jay <morg4642>; Blair, Lane <lblair>; Baxley Jr, Stephen <baxl6635>; Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1414 | 2/20/2014 | Howell, Pam <phowell> | Peterson, Charlie <cpeterson>; Stewart, Don <dostewart>; Rychen, John <jrychen>; Perrin, Frank AL <perr8292>; Hollingsworth, Lisa JE <holl9478>; Garner, Amy <agarner>; Carter, Cole <ccarter>; Vandever, Linda <lvandever>; Langford, Melaney <mlangford> | Nalley, Michael <nall3813> | crlegalconferenceroom@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1415 | 2/21/2014 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Lappin, Harley <lapp0420> | Daren <dswenson>; Conry, Steven <conr8736>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Myers, Kevin <kmyers>; Martin, Charles (FSC) <cmartin>; Turner, Jimmy <jlturner>; Kaiser, Stephen <skaiser>; Harbison, Shirley <sharbison>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Andrade, Bill <bandrade>; Baxley Jr, Stephen <baxl6635>; Buchanan, Lei <lbuchanan>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Richardson, Sheryl <rich1913>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Grant, Louise <glilchrist>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Demler, Karin <kdemler>; Pfeiffer, John <jpfeiffer>; Garfinkle, David <dgarfinkle>; Hammonds, Brian | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1416 | 2/21/2014 | Howell, Pam <phowell> | Peterson, Thomas <pete5506>; Stewart, Don <dostewart>; Rychen, John <jrychen>; Perrin, Frank AL <perr8292>; Hollingsworth, Lisa JE <holl9478>; Garner, Amy <agarner>; Carter, Cole <ccarter>; Vandever, Linda <lvandever>; Langford, Melaney <mlangford> | Nalley, Michael <nall3813> | crcentral2@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1417 | 2/24/2014 | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley>; Verhulst, Bart <verh9495>; D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com>; Jeff Rusnak <jeff@rstrategygroup.com>; Owen, Steve <sowen>; Jamie Tucker <jtucker@akingump.com> | Grande, Tony <tgrande> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1418 | 2/24/2014 | Shuttleworth, Jean <shut6984> | Fuqua, Amy <fuqu0358>; Hammonds, Brian <bhammonds> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1419 | 2/24/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1420 | 2/25/2014 | Tucker, Jamie <jtucker@akingump.com> | Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley>; Verhulst, Bart <verh9495>; D'Arcy, Sean <sdarcy@akingump.com>; Jeff Rusnak <jeff@rstrategygroup.com>; Owen, Steve <sowen> | Grande, Tony <tgrande> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1421 | 2/25/2014 | Shew, Dianna <shew3489> | Odubeko, Ashley <odub1046>; Blair, Lane <lblair>; Swenson, Daren <dswenson>; Morgan, Jay <morg4642>; Alsup ii, Thomas <alsu5027>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Baxter, John <baxt6454>; Stewart, Don <dostewart> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1422 | 2/25/2014 | Demler, Karin <kdemler> | Craddock, Scott <scraddock> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1423 | 2/26/2014 | Craddock, Scott <scraddock> | emkesam@me.com <emkesam@me.com> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1424 | 2/27/2014 | Hammonds, Brian <bhammonds> | Swindle, Patrick <swin3943>; William (Bill) J. Cernius - Latham & Watkins LLP (william.cernius@lw.com) <william.cernius@lw.com>; David.Meckler@lw.com <david.meckler@lw.com> | Garfinkle, David <dgarfinkle> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1425 | 2/28/2014 | DoNotReply <donotreply457cc8bf435a591481377e8171d293413d4913> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; Jablonski, Patrick <jabl2168>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1426 | 2/28/2014 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Lappin, Harley <lapp0420> | Daren <dswenson>; Conry, Steven <conr8736>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Myers, Kevin <kmyers>; Martin, Charles (FSC) <cmartin>; Turner, Jimmy <jlturner>; Kaiser, Stephen <skaiser>; Harbison, Shirley <sharbison>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Andrade, Bill <bandrade>; Baxley Jr, Stephen <baxl6635>; Buchanan, Lei <lbuchanan>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Richardson, Sheryl <rich1913>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Grant, Louise <lgilchrist>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Demler, Karin <kdemler>; Pfeiffer, John <jpfeiffer>; Garfinkle, David <dgarfinkle>; Hammonds, Brian | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1427 | 2/28/2014 | Beasley, Jeb <jbeasley> | Conry, Steven <conr8736> | Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1428 | 3/4/2014 | Dee Simmons <dsimmons@bop.gov> | Bedard, Laura <beda0522>; Metcalf, Natasha <nmetcalf> | Douglas M Martz <dmartz@bop.gov>; Allen Melcher <mamelcher@bop.gov>; Michael Bodine <mbodine@bop.gov>; Odubeko, Ashley <odub1046>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1429 | 3/4/2014 | Hall, Keith <hall5609> | Odell, Tim <todell>; Shew, Dianna <shew3489>; Wagner, Barbara <bwagner> | | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1430 | 3/6/2014 | Ariola, Marcelo <ario3559> | Mayberry, Lucibeth <lmayberry>; West, Jinanne <wesj2898>; Elrod, Ben <belrod>; Mullenger, Todd <tmullenger>; Robinson, John <jorobinson>; White, Kim <whit7819>; Wiggins, Brad <bwiggins>; Beasley, Jeb <jbeasley>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Aebie, Timothy <aebi4644>; Dye, Andrew S <dye0415>; Regens, Brad <rege6777>; Rasmussen, Erik <rasm2264>; Verhulst, Bart <verh9495>; Conry, Steven <conr8736>; Lappin, Harley <lapp0420>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Swindle, Patrick <swin3943>; Melendez, Carlos (FSC) <cmelendez>; Swenson, Daren <dswenson>; Thompson, Ronald <thom9774>; Durham, Kelly <kdurham>; Sherling, Alexander <sher5483>; Barnard, Trish <tbarnard>; Strebel, Daniel <stre29138fe> | Lind, Theresa <cram6279> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1431 | 3/6/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1432 | 3/6/2014 | Garfinkle, David <dgarfinkle> | Knox, Dayna <dknox> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1433 | 3/6/2014 | MICHAEL.BRODY@lw.com <michael.brody@lw.com> | Garfinkle, David <dgarfinkle> | Parker, Ann <aparker>; Patty.Rojas@lw.com <patty.rojas@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1434 | 3/7/2014 | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 1435 | 3/10/2014 | Carter, Cole <ccarter> | Odom, Dina <dodom>; Baxter, John <baxt6454>; Conry, Steven <conr8736>; Jablonski, Patrick <jabl2168>; Peterson, Thomas <pete5506>; Robinson, John <jorobinson>; Shew, Dianna <shew3489>; Stewart, Don <dostewart> | Barnard, Trish <tbarnard>; Alden, Lisa <tetr4835> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1436 | 3/11/2014 | Cason, Stacey <caso7368> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1437 | 3/11/2014 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Garfinkle, David <dgarfinkle>; Craddock, Scott <scraddock> | Brett.Urig@lw.com <brett.urig@lw.com>; Simmons, Susie <ssimmons>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1438 | 3/12/2014 | Odubeko, Ashley <odub1046> | Griffies, Kimberly <grif2000> | Metcalf, Natasha <nmetcalf>; Lucero, Geraldine <glucero>; Alden, Lisa <tetr4835>; Robinson, John <jorobinson>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1439 | 3/12/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1440 | 3/13/2014 | Harbison, Shirley <sharbison> | Stephenson, Kate <step4692>; Lindsey, Susan <slindsey> | Karen Tyner <ktyner@fordharrison.com>; Turner, Jimmy <jlturner>; White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1441 | 3/13/2014 | Harbison, Shirley <sharbison> | Stephenson, Kate <step4692>; Lindsey, Susan <slindsey> | Karen Tyner <ktyner@fordharrison.com>; Turner, Jimmy <jlturner>; White, Kim <whit7819> | shirley.harbison@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1442 | 3/13/2014 | HALL5609 | Shew, Dianna SHEW3489; | Wagner, Barbara BWagner ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1443 | 3/13/2014 | Hall, Keith <hall5609> | Garner, Amy <agarner>; Shew, Dianna <shew3489> | Howell, Pam <phowell> | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1444 | 3/13/2014 | Marasco, Lou <mara2645> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Business Managers <group02226523>; Nalley, Michael <nall3813>; Peterson, Thomas <pete5506>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Rychen, John <jrychen>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Turner, Jimmy <jlturner>; Higbee, Kristi <khigbee>; Rainey, Jeff <rain8438>; Sullivan, Cindy <koeh3864>; Harbison, Shirley <sharbison>; Carnaggio, Melanie <carn5588>; addy.matamoros@cca.com;angela.jackson@cca.com;angela.pastella@cca.com;angelica.mauro@cca.com;anita.ballance@cca.com;ann.gabehart@cca.com; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bethany.norman@cca.com;betty.downs@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;bonnie.meckling@cca.com;brandi.ogle@cca.com;brenda.powers@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;carmen.coy@cca.com;carol.wisener@cca.com;cecily.simons@cca.com;chad.miller@cca.com;chandra.slack-mattie@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charles.olliff@cca.com;charlesfsc.martin@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;cheryl.logan@cca.com;christine.korth@cca.com;connie.ede@cca.com;connie.konrath@cca.com;crystal.cummings@cca.com;crystal.watts@cca.com;cynthia.guinn@cca.com;daisy.graves@cca.com;dana.torres@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.sims@cca.com;davidlee.brown@cca.com;debi.mcdaniel@cca.com;debora.h.dorsey@cca.com;dennis.morris@cca.com;diana.jones@cca.com;donald.white@cca.com;donna.lucier@cca.com;elaine.waller@cca.com;elizabeth.campbell@cca.com;evangelina.gutierrez@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;gale.sexton@cca.com;gerardo.butron@cca.com;glenn.halverson@cca.com;grady.perry@cca.com;gregory.gruwell@cca.com;gregory.susel@cca.com;gwendolyn.walkercarlo@cca.com;harley.lappin@cca.com;henrietta.brown@cca.com;isaac.johnston@cca.com;james.johnson2@cca.com;james.schomig@cca.com;jamie.warren@cca.com;jana.hunt@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.lynch@cca.com;jason.medlin@cca.com;jason.schmidt@cca.com;javier.hernandez@cca.com;jay.morgan@cca.com;jeff.conway@cca.com | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1445 | 3/14/2014 | Barnard, Trish <tbarnard> | Odubeko, Ashley <odub1046>; Odom, Dina <dodom>; Lindsey, Susan <slindsey> | Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 1446 | 3/14/2014 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1447 | 3/17/2014 | Lappin, Harley <lapp0420> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1448 | 3/18/2014 | 5-1Incident_Notifications@cca.com <5-1incident_notifications@cca.com> | Beach, Emilee <mcga8479>; Sullivan, Tangela <sull0630>; Hall, Keith <hall5609>; Robinson, John <jorobinson>; Warren, Jamie <jwarren>; Atwood, Kelly <katwood>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Cotton, Erika <cott0485>; Craddock, Scott <scraddock>; Grant, Louise <lgilchrist>; Groom, Steve <sgroom>; Jablonski, Patrick <jabl2168>; Lappin, Harley <lapp0420>; Martin, Angel <anmartin>; Melendez, Carlos (FSC) <cmelender>; MURRAY, Don <domurray>; Owen, Steve <sowen>; Parker, Ann <aparker>; Parker, Stephanie <park2104>; Perrin, Frank AL <perr8292>; Peterson, Thomas <pete5506>; Regens, Brad <rege6777>; Shaw, Tom <tshaw>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Terrell Jr, Dudley <terr4827> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1449 | 3/18/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>; Baxley Jr, Stephen <baxl6635> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1450 | 3/18/2014 | Baxley Jr, Stephen <baxl6635> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1451 | 3/19/2014 | Howell, Pam <phowell> | Beach, Emilee <mcga8479>; Aycock, Pam <paycock>; Davis, Darla <dobarr>; Cook, Robert <rocook>; Laxson, John <jlaxson>; Rivera, Candace <rive2986>; Cominsky, Jason <comi6062> | | pam.howell@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy |
| 1452 | 3/19/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1453 | 3/19/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1454 | 3/20/2014 | HALL5609 | Wagner, Barbara BWagner; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1455 | 3/20/2014 | Shew, Dianna <shew3489> | Hall, Keith <hall5609> | Wagner, Barbara <bwagner> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1456 | 3/20/2014 | Hall, Keith <hall5609> | Shew, Dianna <shew3489> | Wagner, Barbara <bwagner> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1457 | 3/20/2014 | 5-1incident_Notifications@cca.com <5-1incident_notifications@cca.com> | Argiro, Leeann <argi9583>; Arvelo Soto, Omaira <oarvelo>; Austin, Latosia <laustin>; Chestnut, Christopher <cchestnut>; Delgado, Carmen <delg0327>; Dutton, Jeffrey <dutt5655>; Johnson, Dennis <john2965>; Mackey, Misty <kimm0615>; Pugh, Michael <mpugh>; Rivera, Candace <rive2986>; Wyman, Ryan <wyma2415>; Yemma, David <yemm6631>; Hall, Keith <hall5609>; Warren, Jamie <jwarren>; Patrick.Jablonski <mcga4941> <patrick.jablonski@cca.com>; Perrin, Frank AL <perr8292>; Peterson, Thomas <pete5506> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1458 | 3/21/2014 | DoNotReply <donotreply457cc8bf435a591481377e8171d293413d4913> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; patrick.jablonski@cca.com <patrick.jablonski@cca.com>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1459 | 3/21/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1460 | 3/21/2014 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1461 | 3/21/2014 | Vandever, Linda <lvandever> | Garfinkle, David <dgarfinkle> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1462 | 3/25/2014 | Jackson, Terri <jack7991> | Marasco, Lou <mara2645> | MURRAY, Don <domurray>; Fuson, Jan <jfuson>; Shuttleworth, Jean <shut6984> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1463 | 3/25/2014 | Shuttleworth, Jean <shut6984> | Jackson, Terri <jack7991> | MURRAY, Don <domurray>; Fuson, Jan <jfuson>; Marasco, Lou <mara2645> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1464 | 3/25/2014 | Shuttleworth, Jean <shut6984> | Jackson, Terri <jack7991> | MURRAY, Don <domurray>; Fuson, Jan <jfuson>; Marasco, Lou <mara2645> | | Communication with in-house counsel for the purposes of litigation regarding government contract (and attachments) |
| 1465 | 3/26/2014 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1466 | 3/26/2014 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1467 | 3/26/2014 | Odubeko, Ashley <odub1046> | Conry, Steven <conr8736>; Carter, Cole <ccarter> | Swenson, Daren <dswenson>; Robinson, John <jorobinson>; Stewart, Don <dostewart>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1468 | 3/26/2014 | Conry, Steven <conr8736> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1469 | 3/26/2014 | Lindsey, Susan <slindsey> | Weiss, Grant <weis0229> | Craddock, Scott <scraddock>; Glaske, Bessy <glas8086e78> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1470 | 3/26/2014 | Lindsey, Susan <slindsey> | Weiss, Grant <weis0229> | Craddock, Scott <scraddock>; Glaske, Bessy <glas8086e78> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1471 | 3/26/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1472 | 3/26/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1473 | 3/27/2014 | Metcalf, Natasha <nmetcalf> | Christmas, Heather <chri1329> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1474 | 3/27/2014 | Craddock, Scott <scraddock> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1475 | 3/27/2014 | Craddock, Scott <scraddock> | Daniel E. Rees <daniel.rees@lw.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1476 | 3/27/2014 | Groom, Steve <sgroom> | Craddock, Scott <scraddock>; Lindsey, Susan <slindsey> | Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1477 | 3/27/2014 | Craddock, Scott <scraddock> | Groom, Steve <sgroom>; Lindsey, Susan <slindsey> | Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1478 | 3/27/2014 | Hininger, Damon <dhininger> | Groom, Steve <sgroom> | Craddock, Scott <scraddock>; Lindsey, Susan <slindsey> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1479 | 3/27/2014 | Craddock, Scott <scraddock> | Hininger, Damon <dhininger> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1480 | 3/27/2014 | Craddock, Scott <scraddock> | Hininger, Damon <dhininger> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1481 | 3/28/2014 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Lappin, Harley <lapp0420> | Daren <dswenson>; Conry, Steven <conr8736>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Myers, Kevin <kmyers>; Martin, Charles (FSC) <cmartin>; Turner, Jimmy <jlturner>; Kaiser, Stephen <skaiser>; Harbison, Shirley <sharbison>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Andrade, Bill <bandrade>; Baxley Jr, Stephen <baxl6635>; Buchanan, Lei <lbuchanan>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Sullivan, Curtiss <csullivan>; Swinton, Michael <tcswin0730>; Grant, Louise <lgilchrist>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Demler, Karin <kdemler>; Pfeiffer, John <jpfeiffer>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1482 | 3/28/2014 | Carter, Cole <ccarter> | Jackson, Terri <jack7991>; Stewart, Don <dostewart> | MURRAY, Don <domurray>; Fuson, Jan <jfuson>; Barnes Jr, Donald <dobarnes> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1483 | 3/28/2014 | Fuson, Jan <jfuson> | Shuttleworth, Jean <shut6984>; Jackson, Terri <jack7991> | MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1484 | 3/28/2014 | Jackson, Terri <jack7991> | Fuson, Jan <jfuson>; Shuttleworth, Jean <shut6984> | MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1485 | 3/28/2014 | Shuttleworth, Jean <shut6984> | Jackson, Terri <jack7991> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 1486 | 3/28/2014 | Jackson, Terri <jack7991> | Shuttleworth, Jean <shut6984> | Fuson, Jan <jfuson> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 1487 | 3/28/2014 | Carter, Cole <ccarter> | Jackson, Terri <jack7991> | Stewart, Don <dostewart>; MURRAY, Don <domurray>; Fuson, Jan <jfuson>; Barnes Jr, Donald <dobarnes> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1488 | 3/31/2014 | Conry, Steven <conr8736> | Stewart, Don <dostewart>; Robinson, John <jorobinson>; Swenson, Daren <dswenson> | Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1489 | 3/31/2014 | Stewart, Don <dostewart> | Conry, Steven <conr8736> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1490 | 3/31/2014 | Jackson, Terri <jack7991> | Fuson, Jan <jfuson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1491 | 4/1/2014 | Barnes Jr, Donald <dobarnes> | Jackson, Terri <jack7991> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1492 | 4/1/2014 | Jackson, Terri <jack7991> | Barnes Jr, Donald <dobarnes> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1493 | 4/1/2014 | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1494 | 4/1/2014 | Craddock, Scott <scraddock> | Daniel Rees <daniel.rees@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1495 | 4/2/2014 | Linville, Miriam <linv0725411> | [...] Keith <hall5609>; Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley>; Verhulst, Bart <verh9495>; Wengler, Valerie <vwengler>; Saleh, Audrey <asaleh>; Lynch, Jason <lync72474d2>; Beach, Emilee <mcga8479>; Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Baxter, John <baxt6454>; Bothwell, Tracy <both8244>; Brantley, Jackie <jbrantley>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Elrod, Ben <belrod>; Ensey, Virgil <ense0572>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Gardner, Wendy <wgardner>; Garfinkle, David <dgarfinkle>; Garner, Amy <agarner>; Gimesh, John <jgimesh>; Grant, Louise <lgilchrist>; Griffies, Kimberly <grif2000>; Hammonds, Brian <bhammonds>; Helpdesk <helpdesk>; Higbee, Kristi <khigbee>; Hollis, Lisa <lhollis>; Lester, Amanda <amlester>; Lindsey, Susan <slindsey>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Odubeko, Ashley <odub1046>; Owen, Steve <sowen>; Parker, Ann <aparker>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Smith, Kimberly <smit0477>; Stewart, Don <dostewart>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Thompson, Ronald <thom9774>; Walker, Felisha <walk3007>; Werner Jr, Dennis <wern5500>; White, Donald <whit6961>; White, Kim <whit7819>; Wilson, Tonya <tallen>; Wooden, Johnpaul <jwooden> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1496 | 4/2/2014 | Shew, Dianna <shew3489> | Aycock, Pam <paycock> | MURRAY, Don <domurray>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1497 | 4/2/2014 | MURRAY, Don <domurray> | Shew, Dianna <shew3489>; Aycock, Pam <paycock> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1498 | 4/2/2014 | Aycock, Pam <paycock> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1499 | 4/2/2014 | Aycock, Pam <paycock> | Shew, Dianna <shew3489> | MURRAY, Don <domurray>; Hall, Keith <hall5609>; Stone, Stacey <ston5194>; Davis, Darla <dobarr> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1500 | 4/2/2014 | Shew, Dianna <shew3489> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1501 | 4/2/2014 | Flanagan, Danielle <dflanagan> | Baxley Jr, Stephen <baxl6635>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Conry, Steven <conr8736>; Jablonski, Patrick <ccjabl2168641>; Parker, Stephanie <park2104>; Peterson, Thomas <pete5506>; Robinson, John <jorobinson>; Rychen, John <jrychen>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Tipton, Michelle <cogb2638>; Glaske, Bessy <glas8086e78>; Weiss, Grant <weis0229>; Mathews, Tracie <tmathews> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1502 | 4/2/2014 | Craddock, Scott <scraddock> | Hininger, Damon <dhininger> | Groom, Steve <sgroom>; Lindsey, Susan <slindsey> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1503 | 4/2/2014 | scott.craddock@cca.com <scott.craddock@cca.com> | Andrews, William <andr8665>; Ferguson, John <jferguson>; dmalva@aol.com <dmalva@aol.com>; d.deconcini@att.net <d.deconcini@att.net>; mjacobi@msn.com <mjacobi@msn.com>; anne@mariucci.com <anne@mariucci.com>; tmarshall.jr@bingham.com <tmarshall.jr@bingham.com>; COVERBY@freedomforum.org <coverby@freedomforum.org> | Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1504 | 4/3/2014 | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1505 | 4/3/2014 | Demler, Karin <kdemler> | Garfinkle, David <dgarfinkle> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.COM <regina.schlatter@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1506 | 4/3/2014 | Demler, Karin <kdemler> | Garfinkle, David <dgarfinkle> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.COM <regina.schlatter@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1507 | 4/4/2014 | Groom, Steve <sgroom> | Verhulst, Bart <verh9495> | Grande, Tony <tgrande>; Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1508 | 4/4/2014 | Craddock, Scott <scraddock> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1509 | 4/4/2014 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1510 | 4/4/2014 | D'Arcy, Sean <sdarcy@akingump.com> | Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley> | Tucker, Jamie <jtucker@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1511 | 4/4/2014 | Wiley, Jeremy <jwiley> | D'Arcy, Sean <sdarcy@akingump.com> | Beasley, Jeb <jbeasley>; Tucker, Jamie <jtucker@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1512 | 4/7/2014 | Lovell, Alice <alovell> | Garfinkle, David <dgarfinkle>; Parker, Ann <aparker> | Lindsey, Susan <slindsey>; Stephenson, Kate <step4692> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1513 | 4/8/2014 | | | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1514 | 4/9/2014 | MURRAY, Don <domurray> | Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1515 | 4/9/2014 | Shew, Dianna <shew3489> | MURRAY, Don <domurray>; Carter, Cole <ccarter>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1516 | 4/9/2014 | MURRAY, Don <domurray> | Shew, Dianna <shew3489> | Carter, Cole <ccarter>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1517 | 4/9/2014 | Eyre, Jason <eyre9363> | Cullom, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1518 | 4/10/2014 | Jackson, Terri <jack7991> | Barnes Jr, Donald <dobarnes> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1519 | 4/11/2014 | Garfinkle, David <dgarfinkle> | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1520 | 4/14/2014 | Odom, Dina <dodom> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | Elrod, Ben <belrod>; Barnard, Trish <tbarnard>; Alden, Lisa <alter4835>; Lindsey, Susan <slindsey> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 1521 | 4/14/2014 | Odom, Dina <dodom> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | Elrod, Ben <belrod>; Barnard, Trish <tbarnard>; Alden, Lisa <alter4835>; Lindsey, Susan <slindsey> | dina.odom@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1522 | 4/14/2014 | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1523 | 4/14/2014 | Jablonski, Patrick <ccjabl2168641> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Peterson, Thomas <pete5506>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Mathews, Tracie <tmathews>; arlene.hickson@cca.com;anvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;jimmy.turner@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;raymond.byrd@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.keith@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;bglaske@cai-rrc.com | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1524 | 4/15/2014 | MURRAY, Don <domurray> | Lappin, Harley <lapp0420>; Robinson, John <jorobinson> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1525 | 4/15/2014 | Lappin, Harley <lapp0420> | MURRAY, Don <domurray> | Robinson, John <jorobinson>; Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1526 | 4/15/2014 | Robinson, John <jorobinson> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1527 | 4/15/2014 | Rasmussen, Erik <rasm2264> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 1528 | 4/16/2014 | Shew, Dianna <shew3489> | Laxson, John <jlaxson> | Meadows, Andrea <ameadows>; Valdez, Phillip <pvaldez>; Ortegon, Melissa <mortegon> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1529 | 4/16/2014 | Fuqua, Amy <fuqu0358> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1530 | 4/16/2014 | Cotner, Kerry <kecotner> | Griffies, Kimberly <grif2000> | Hall, Keith <hall5609>; Bedard, Laura <beda0522> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1531 | 4/16/2014 | Rasmussen, Erik <rasm2264> | Swindle, Patrick <swin3943> | | | Communication with in-house counsel for the purposes of litigation regarding general company operations (and attachments) |
| 1532 | 4/16/2014 | Swindle, Patrick <swin3943> | Rasmussen, Erik <rasm2264> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1533 | 4/17/2014 | Hall, Keith <hall5609> | Beasley, Jeb <jbeasley>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Wiley, Jeremy <jwiley>; Rob Hobart <rhobart@mcbeestrategic.com>; Lappin, Harley <lapp0420>; Shew, Dianna <shew3489> | Robinson, John <jorobinson>; Metcalf, Natasha <nmetcalf> | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1534 | 4/17/2014 | Beasley, Jeb <jbeasley> | Hall, Keith <hall5609>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Wiley, Jeremy <jwiley>; Rob Hobart <rhobart@mcbeestrategic.com>; Lappin, Harley <lapp0420>; Shew, Dianna <shew3489> | Robinson, John <jorobinson>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1535 | 4/17/2014 | Beasley, Jeb <jbeasley> | Hall, Keith <hall5609>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Wiley, Jeremy <jwiley>; Rob Hobart <rhobart@mcbeestrategic.com>; Lappin, Harley <lapp0420>; Shew, Dianna <shew3489> | Robinson, John <jorobinson>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1536 | 4/17/2014 | SHEW3489 | Stone, Stacey STON5194; Wagner, Barbara BWagner; Pugh, Michael MPugh; Pryor, Joe PRYO8232; Bedard, Laura BEDA0522; | Robinson, John JoRobinson ; Hall, Keith HALL5609 ; Craddock, Scott SCraddock ; Carter, Cole CCarter ; | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1537 | 4/17/2014 | MPUGH | Shew, Dianna SHEW3489; | Robinson, John JoRobinson ; Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1538 | 4/17/2014 | Carter, Cole <ccarter> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1539 | 4/17/2014 | Carter, Cole <ccarter> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1540 | 4/17/2014 | Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com> | Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1541 | 4/17/2014 | Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com> | Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review (and attachments) |
| 1542 | 4/17/2014 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1543 | 4/17/2014 | Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1544 | 4/17/2014 | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1545 | 4/17/2014 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1546 | 4/17/2014 | Hall, Keith <hall5609> | Pryor, Joe <pryo8232> | | keith.hall@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1547 | 4/17/2014 | Griffies, Kimberly <grif2000> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1548 | 4/17/2014 | Allen, Rand <rallen@wileyrein.com> | Craddock, Scott <scraddock>; Sacilotto, Kara <ksacilotto@wileyrein.com> | Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1549 | 4/17/2014 | Craddock, Scott <scraddock> | Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1550 | 4/17/2014 | Hall, Keith <hall5609> | Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Bedard, Laura <beda0522>; Wagner, Barbara <bwagner>; Pryor, Joe <pryo8232> | Robinson, John <jorobinson> | keith.hall@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1551 | 4/18/2014 | MURRAY, Don <domurray> | Carter, Cole <ccarter> | Stewart, Don <dostewart>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1552 | 4/18/2014 | PRYO8232 | Shew, Dianna SHEW3489; | Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1553 | 4/18/2014 | SHEW3489 | Pryor, Joe PRYO8232; | Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1554 | 4/18/2014 | PRYO8232 | Shew, Dianna SHEW3489; | Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1555 | 4/18/2014 | SHEW3489 | Pryor, Joe PRYO8232; | Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1556 | 4/18/2014 | PRYO8232 | Shew, Dianna SHEW3489; | Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1557 | 4/18/2014 | SHEW3489 | Cason, Stacey CASO7368; Craddock, Scott SCraddock; | Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1558 | 4/18/2014 | SHEW3489 | Rivera, Candace RIVE2986; Daugherty, Sean DAUG1871; Cominsky, Jason COMI6062; | Pugh, Michael MPugh ; Craddock, Scott SCraddock ; Cason, Stacey CASO7368 ; Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1559 | 4/18/2014 | Wagner, Barbara <bwagner> | Beach, Emilee <mcga8479> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1560 | 4/18/2014 | Beach, Emilee <mcga8479> | Wagner, Barbara <bwagner> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1561 | 4/18/2014 | Beach, Emilee <mcga8479> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1562 | 4/18/2014 | Beach, Emilee <mcga8479> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1563 | 4/18/2014 | Beach, Emilee <mcga8479> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1564 | 4/18/2014 | Shew, Dianna <shew3489> | Beach, Emilee <mcga8479> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1565 | 4/18/2014 | Craddock, Scott <scraddock> | Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1566 | 4/18/2014 | Craddock, Scott <scraddock> | Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1567 | 4/18/2014 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1568 | 4/18/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Reynolds, Christine <creynolds@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1569 | 4/18/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Reynolds, Christine <creynolds@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1570 | 4/18/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Reynolds, Christine <creynolds@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 1571 | 4/18/2014 | Shew, Dianna <shew3489> | Cason, Stacey <caso7368>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1572 | 4/18/2014 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock>; Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 1573 | 4/18/2014 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock>; Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1574 | 4/18/2014 | Craddock, Scott <scraddock> | Carter, Cole <ccarter> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1575 | 4/18/2014 | Shew, Dianna <shew3489> | Pryor, Joe <pryo8232> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1576 | 4/18/2014 | Pryor, Joe <pryo8232> | Shew, Dianna <shew3489> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1577 | 4/18/2014 | Shew, Dianna <shew3489> | Pryor, Joe <pryo8232> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1578 | 4/18/2014 | Pryor, Joe <pryo8232> | Shew, Dianna <shew3489> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1579 | 4/18/2014 | Shew, Dianna <shew3489> | Pryor, Joe <pryo8232> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1580 | 4/18/2014 | Beach, Emilee <mcga8479> | Wactor, Kayla <wact8248> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1581 | 4/20/2014 | Melendez, Carlos (FSC) <cmelendez> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1582 | 4/21/2014 | Shew, Dianna <shew3489> | Wagner, Barbara <bwagner>; Beach, Emilee <mcga8479>; Pryor, Joe <pryo8232>; Nilius, Robert <rnilius>; Cotner, Kerry <kecotner>; Bedard, Laura <beda0522>; Stone, Stacey <ston5194>; Aycock, Pam <paycock>; Pugh, Michael <mpugh>; Rivera, Candace <rive2986> | Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Craddock, Scott <scraddock>; Cason, Stacey <caso7368>; Carter, Cole <ccarter>; Beasley, Jeb <jbeasley>; Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review |
| 1583 | 4/21/2014 | PHIL0928 | Shew, Dianna SHEW3489; | Cominsky, Jason COMI6062 ; Rivera, Candace RIVE2986 ; Pugh, Michael MPugh ; Daugherty, Sean DAUG1871 ; Griffies, Kimberly GRIF2000 ; Metcalf, Natasha NMetcalf ; Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1584 | 4/21/2014 | PHIL0928 | Griffies, Kimberly GRIF2000; Shew, Dianna SHEW3489; | Cominsky, Jason COMI6062 ; Rivera, Candace RIVE2986 ; Pugh, Michael MPugh ; Daugherty, Sean DAUG1871 ; Metcalf, Natasha NMetcalf ; Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1585 | 4/21/2014 | GRIF2000 | Phillips, Diane PHIL0928; Shew, Dianna SHEW3489; | Cominsky, Jason COMI6062 ; Rivera, Candace RIVE2986 ; Pugh, Michael MPugh ; Daugherty, Sean DAUG1871 ; Metcalf, Natasha NMetcalf ; Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1586 | 4/21/2014 | STON5194 | Shew, Dianna SHEW3489; | Robinson, John JoRobinson ; Hall, Keith HALL5609 ; Aycock, Pam PAycock ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1587 | 4/21/2014 | PHIL0928 | Griffies, Kimberly GRIF2000; | Shew, Dianna SHEW3489 ; Cominsky, Jason COMI6062 ; Rivera, Candace RIVE2986 ; Pugh, Michael MPugh ; Daugherty, Sean DAUG1871 ; Odubeko, Ashley ODUB1046 ; Hall, Keith HALL5609 ; Metcalf, Natasha NMetcalf ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1588 | 4/21/2014 | NMETCALF | Phillips, Diane PHIL0928; | Shew, Dianna SHEW3489 ; Cominsky, Jason COMI6062 ; Rivera, Candace RIVE2986 ; Pugh, Michael MPugh ; Daugherty, Sean DAUG1871 ; Odubeko, Ashley ODUB1046 ; Hall, Keith HALL5609 ; Griffies, Kimberly GRIF2000 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1589 | 4/21/2014 | Beach, Emilee <mcga8479> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1590 | 4/21/2014 | Shew, Dianna <shew3489> | Beach, Emilee <mcga8479> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1591 | 4/21/2014 | Beach, Emilee <mcga8479> | Wagner, Barbara <bwagner> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1592 | 4/21/2014 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1593 | 4/21/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Reynolds, Christine <creynolds@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1594 | 4/21/2014 | Craddock, Scott <scraddock> | Cotton, Erika <cott0485> | Smith, Kimberly <smit0477>; Cason, Stacey <caso7368> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1595 | 4/21/2014 | Craddock, Scott <scraddock> | Kara Sacilotto <ksacilotto@wileyrein.com>; Christine Reynolds <creynolds@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1596 | 4/21/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1597 | 4/21/2014 | Craddock, Scott <scraddock> | Cotton, Erika <cott0485> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1598 | 4/21/2014 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock>; Cason, Stacey <caso7368>; Carter, Cole <ccarter>; Hall, Keith <hall5609>; Robinson, John <jorobinson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1599 | 4/21/2014 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock>; Cason, Stacey <caso7368>; Carter, Cole <ccarter>; Hall, Keith <hall5609>; Robinson, John <jorobinson> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1600 | 4/21/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com>; Allen, Rand <rallen@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review (and attachments) |
| 1601 | 4/21/2014 | Phillips, Diane <phil0928> | Shew, Dianna <shew3489> | Cominsky, Jason <comi6062>; Rivera, Candace <rive2986>; Pugh, Michael <mpugh>; Daugherty, Sean <daug1871>; Griffies, Kimberly <grif2000>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1602 | 4/21/2014 | Shew, Dianna <shew3489> | Phillips, Diane <phil0928> | Cominsky, Jason <comi6062>; Rivera, Candace <rive2986>; Pugh, Michael <mpugh>; Daugherty, Sean <daug1871>; Griffies, Kimberly <grif2000>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1603 | 4/21/2014 | Phillips, Diane <phil0928> | Shew, Dianna <shew3489> | Cominsky, Jason <comi6062>; Rivera, Candace <rive2986>; Pugh, Michael <mpugh>; Daugherty, Sean <daug1871>; Griffies, Kimberly <grif2000>; Metcalf, Natasha <nmetcalf>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1604 | 4/21/2014 | Griffies, Kimberly <grif2000> | Phillips, Diane <phil0928>; Shew, Dianna <shew3489> | Cominsky, Jason <comi6062>; Rivera, Candace <rive2986>; Pugh, Michael <mpugh>; Daugherty, Sean <daug1871>; Metcalf, Natasha <nmetcalf>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1605 | 4/21/2014 | Phillips, Diane <phil0928> | Griffies, Kimberly <grif2000>; Shew, Dianna <shew3489> | Cominsky, Jason <comi6062>; Rivera, Candace <rive2986>; Pugh, Michael <mpugh>; Daugherty, Sean <daug1871>; Metcalf, Natasha <nmetcalf>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1606 | 4/21/2014 | Stone, Stacey <ston5194> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1607 | 4/21/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 1608 | 4/21/2014 | Stone, Stacey <ston5194> | Shew, Dianna <shew3489> | Robinson, John <jorobinson>; Hall, Keith <hall5609>; Aycock, Pam <paycock> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 1609 | 4/21/2014 | Hall, Keith <hall5609> | Shew, Dianna <shew3489> | Robinson, John <jorobinson>; Aycock, Pam <paycock>; Stone, Stacey <ston5194> | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1610 | 4/21/2014 | Pryor, Joe <pryo8232> | Shew, Dianna <shew3489> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1611 | 4/21/2014 | Shew, Dianna <shew3489> | Pryor, Joe <pryo8232> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1612 | 4/21/2014 | Pryor, Joe <pryo8232> | Shew, Dianna <shew3489> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1613 | 4/21/2014 | Bedard, Laura <beda0522> | Cotner, Kerry <kecotner> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1614 | 4/21/2014 | Carter, Cole <ccarter> | Conry, Steven <conr8736>; Owen, Steve <sowen> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1615 | 4/21/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com>; Allen, Rand <rallen@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1616 | 4/22/2014 | Shew, Dianna <shew3489> | Hall, Keith <hall5609> | Nalley, Michael <nall3813>; Lappin, Harley <lapp0420>; Craddock, Scott <scraddock>; Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 1617 | 4/22/2014 | Lappin, Harley <lapp0420> | Shew, Dianna <shew3489> | Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Robinson, John <jorobinson> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 1618 | 4/22/2014 | Shew, Dianna <shew3489> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review (and attachments) |
| 1619 | 4/22/2014 | Shew, Dianna <shew3489> | Nalley, Michael <nall3813> | Craddock, Scott <scraddock>; Cason, Stacey <caso7368>; Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1620 | 4/22/2014 | Hall, Keith <hall5609> | Pryor, Joe <pryo8232>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner>; Pugh, Michael <mpugh>; Bedard, Laura <beda0522> | Shew, Dianna <shew3489>; Nalley, Michael <nall3813> | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1621 | 4/22/2014 | Bedard, Laura <beda0522> | Hall, Keith <hall5609>; Pryor, Joe <pryo8232>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner>; Pugh, Michael <mpugh> | Shew, Dianna <shew3489>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1622 | 4/22/2014 | Shew, Dianna <shew3489> | Hollingsworth, Lisa JE <holl9478>; Griffies, Kimberly <grif2000> | Nalley, Michael <nall3813>; Craddock, Scott <scraddock>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1623 | 4/22/2014 | BEDA0522 | Hall, Keith HALL5609; Pryor, Joe PRYO8232; Stone, Stacey STON5194; Wagner, Barbara BWagner; Pugh, Michael MPugh; | Shew, Dianna SHEW3489 ; Nalley, Michael NALL3813 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1624 | 4/22/2014 | MPUGH | Hall, Keith HALL5609; | Shew, Dianna SHEW3489 ; Nalley, Michael NALL3813 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1625 | 4/22/2014 | HALL5609 | Pryor, Joe PRYO8232; Stone, Stacey STON5194; Wagner, Barbara BWagner; Pugh, Michael MPugh; Bedard, Laura BEDA0522; | Shew, Dianna SHEW3489 ; Nalley, Michael NALL3813 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1626 | 4/22/2014 | SHEW3489 | Hollingsworth, Lisa JE HOLL9478; Griffies, Kimberly GRIF2000; | Nalley, Michael NALL3813 ; Craddock, Scott SCraddock ; Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1627 | 4/22/2014 | HALL5609 | Shew, Dianna SHEW3489; | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1628 | 4/22/2014 | LAPP0420 | Shew, Dianna SHEW3489; | Hall, Keith HALL5609 ; Nalley, Michael NALL3813 ; Robinson, John JoRobinson ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1629 | 4/22/2014 | PRYO8232 | Shew, Dianna SHEW3489; | Hall, Keith HALL5609 ; Robinson, John JoRobinson ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1630 | 4/22/2014 | Wagner, Barbara <bwagner> | Beach, Emilee <mcga8479> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1631 | 4/22/2014 | Shew, Dianna <shew3489> | Griffies, Kimberly <grif2000>; Hollingsworth, Lisa JE <holl9478> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1632 | 4/22/2014 | Stone, Stacey <ston5194> | Aycock, Pam <paycock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1633 | 4/22/2014 | Odubeko, Ashley <odub1046> | Cook, Robert <rocook>; Lucero, Geraldine <glucero> | Metcalf, Natasha <nmetcalf>; Jones, Oreyanna <jone6590> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1634 | 4/22/2014 | Bedard, Laura <beda0522> | Hall, Keith <hall5609>; Pryor, Joe <pryo2332>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner>; Pugh, Michael <mpugh> | Shew, Dianna <shew3489>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1635 | 4/22/2014 | Pugh, Michael <mpugh> | Rivera, Candace <rive2986> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 1636 | 4/22/2014 | Pugh, Michael <mpugh> | Hall, Keith <hall5609> | Shew, Dianna <shew3489>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 1637 | 4/22/2014 | Hall, Keith <hall5609> | Pryor, Joe <pryo2332>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner>; Pugh, Michael <mpugh>; Bedard, Laura <beda0522> | Shew, Dianna <shew3489>; Nalley, Michael <nall3813> | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1638 | 4/22/2014 | Bedard, Laura <beda0522> | Hall, Keith <hall5609>; Pryor, Joe <pryo2332>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner>; Pugh, Michael <mpugh> | Shew, Dianna <shew3489>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1639 | 4/22/2014 | Hall, Keith <hall5609> | Pryor, Joe <pryo2332>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner>; Pugh, Michael <mpugh>; Bedard, Laura <beda0522> | Shew, Dianna <shew3489>; Nalley, Michael <nall3813> | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1640 | 4/22/2014 | Bedard, Laura <beda0522> | Hall, Keith <hall5609>; Pryor, Joe <pryo2332>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner>; Pugh, Michael <mpugh> | Shew, Dianna <shew3489>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1641 | 4/22/2014 | Bedard, Laura <beda0522> | Hall, Keith <hall5609>; Pryor, Joe <pryo2332>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner>; Pugh, Michael <mpugh> | Shew, Dianna <shew3489>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1642 | 4/23/2014 | Lappin, Harley <lapp0420> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1643 | 4/23/2014 | Beasley, Jeb <jbeasley> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1644 | 4/23/2014 | Beasley, Jeb <jbeasley> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; Karen White (whitek@franklinroadacademy.com) <whitek@franklinroadacademy.com>; Lappin, Harley <lapp0420> | Verhulst, Bart <verh9495> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract; OIG audit or OIG Review (and attachments) |
| 1645 | 4/23/2014 | Beasley, Jeb <jbeasley> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Mullenger, Todd <tmullenger>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; Karen White (whitek@franklinroadacademy.com) <whitek@franklinroadacademy.com>; Lappin, Harley <lapp0420> | Verhulst, Bart <verh9495> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract; OIG audit or OIG Review (and attachments) |
| 1646 | 4/23/2014 | Hollingsworth, Lisa JE <holl9478> | Shew, Dianna <shew3489>; Griffies, Kimberly <grif2000> | Nalley, Michael <nall3813>; Craddock, Scott <scraddock>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1647 | 4/23/2014 | Shew, Dianna <shew3489> | Hollingsworth, Lisa JE <holl9478>; Griffies, Kimberly <grif2000> | Nalley, Michael <nall3813>; Craddock, Scott <scraddock>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1648 | 4/23/2014 | Shew, Dianna <shew3489> | Nalley, Michael <nall3813>; Craddock, Scott <scraddock>; Hollingsworth, Lisa JE <holl9478>; Griffies, Kimberly <grif2000> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1649 | 4/23/2014 | Shew, Dianna <shew3489> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Hollingsworth, Lisa JE <holl9478>; Griffies, Kimberly <grif2000>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1650 | 4/23/2014 | PRYO8232 | Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1651 | 4/23/2014 | PRYO8232 | Hall, Keith HALL5609; | Shew, Dianna SHEW3489 ; Nalley, Michael NALL3813 ; Robinson, John JoRobinson ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1652 | 4/23/2014 | SHEW3489 | Pryor, Joe PRYO8232; Hall, Keith HALL5609; | Betrus, Mike MBetrus ; Judd, Betty BJudd ; Cook, Robert RoCook ; Lucero, Geraldine GLucero ; Martin, Kevin KMartin ; Martinez, Glen GMartinez ; Russell, Don DRussell ; Trujillo, Edith ETrujillo ; Trujillo, Terry TTrujillo ; Valdez, Tracy TValdez ; Hollingsworth, Lisa JE HOLL9478 ; Griffies, Kimberly GRIF2000 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1653 | 4/23/2014 | DAUG1871 | Shew, Dianna SHEW3489; Hall, Keith HALL5609; Robinson, John JoRobinson; | Pugh, Michael MPugh ; Rivera, Candace RIVE2986 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1654 | 4/23/2014 | BEDA0522 | Hall, Keith HALL5609; Nalley, Michael NALL3813; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1655 | 4/23/2014 | Laxson, John <jlaxson> | Beach, Emilee <mcga8479> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1656 | 4/23/2014 | Shew, Dianna <shew3489> | Beach, Emilee <mcga8479> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1657 | 4/23/2014 | Pryor, Joe <pryo8232> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1658 | 4/23/2014 | Pryor, Joe <pryo8232> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1659 | 4/23/2014 | Wagner, Barbara <bwagner> | Beach, Emilee <mcga8479> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1660 | 4/23/2014 | Wagner, Barbara <bwagner> | Beach, Emilee <mcga8479> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1661 | 4/23/2014 | Bedard, Laura <beda0522> | Laxson, John <jlaxson>; Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1662 | 4/23/2014 | Shew, Dianna <shew3489> | Griffies, Kimberly <grif2000>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Wagner, Barbara <bwagner>; Bedard, Laura <beda0522> | Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1663 | 4/23/2014 | Beach, Emilee <mcga8479> | Shew, Dianna <shew3489> | Wagner, Barbara <bwagner>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Bedard, Laura <beda0522>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1664 | 4/23/2014 | Griffies, Kimberly <grif2000> | Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Wagner, Barbara <bwagner>; Bedard, Laura <beda0522> | Shew, Dianna <shew3489>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1665 | 4/23/2014 | Shew, Dianna <shew3489> | Griffies, Kimberly <grif2000>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Wagner, Barbara <bwagner>; Bedard, Laura <beda0522> | Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1666 | 4/23/2014 | Griffies, Kimberly <grif2000> | Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Wagner, Barbara <bwagner>; Bedard, Laura <beda0522> | Shew, Dianna <shew3489>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 1667 | 4/23/2014 | Shew, Dianna <shew3489> | Griffies, Kimberly <grif2000>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Wagner, Barbara <bwagner>; Bedard, Laura <beda0522> | Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 1668 | 4/23/2014 | Pugh, Michael <mpugh> | Rivera, Candace <rive2986>; Cominsky, Jason <comi6062>; Daugherty, Sean <daug1871> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 1669 | 4/23/2014 | Beach, Emilee <mcga8479> | Shew, Dianna <shew3489> | Wagner, Barbara <bwagner>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Bedard, Laura <beda0522>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 1670 | 4/23/2014 | Shew, Dianna <shew3489> | Griffies, Kimberly <grif2000>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Wagner, Barbara <bwagner>; Bedard, Laura <beda0522> | Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1671 | 4/23/2014 | Beach, Emilee <mcga8479> | Shew, Dianna <shew3489> | Wagner, Barbara <bwagner>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Bedard, Laura <beda0522>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Craddock, Scott <scraddock> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1672 | 4/23/2014 | Aycock, Pam <paycock> | Griffies, Kimberly <grif2000> | Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Wagner, Barbara <bwagner>; Bedard, Laura <beda0522>; Shew, Dianna <shew3489>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Craddock, Scott <scraddock> | darla.davis@cca.com;f ran.hartley@cca.com;li nda.white@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1673 | 4/23/2014 | Beach, Emilee <mcga8479> | Shew, Dianna <shew3489> | Wagner, Barbara <bwagner>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Bedard, Laura <beda0522>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1674 | 4/24/2014 | Pugh, Michael <mpugh> | Griffies, Kimberly <grif2000> | Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Wagner, Barbara <bwagner>; Shew, Dianna <shew3489>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Craddock, Scott <scraddock>; Bedard, Laura <beda0522> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1675 | 4/24/2014 | Shew, Dianna <shew3489> | Wagner, Barbara <bwagner>; Bedard, Laura <beda0522>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Pugh, Michael <mpugh>; Beach, Emilee <mcga8479>; Cotner, Kerry <kecotner>; Aycock, Pam <paycock>; Rivera, Candace <rive2986>; Daugherty, Sean <daug1871> | Nalley, Michael <nall3813>; Hall, Keith <holl5609>; Craddock, Scott <scraddock>; Hollingsworth, Lisa JE <holl9478>; Griffies, Kimberly <grif2000> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1676 | 4/24/2014 | KECOTNER | Shew, Dianna SHEW3489; | Bedard, Laura BEDA0522 ; Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1677 | 4/24/2014 | Wagner, Barbara <bwagner> | Beach, Emilee <mcga8479> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1678 | 4/24/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review (and attachments) |
| 1679 | 4/24/2014 | Aycock, Pam <paycock> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 1680 | 4/24/2014 | Aycock, Pam <paycock> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1681 | 4/24/2014 | Aycock, Pam <paycock> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1682 | 4/24/2014 | Shew, Dianna <shew3489> | Aycock, Pam <paycock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1683 | 4/24/2014 | Bedard, Laura <beda0522> | Cotner, Kerry <kecotner> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1684 | 4/24/2014 | Bedard, Laura <beda0522> | Cotner, Kerry <kecotner> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1685 | 4/24/2014 | Pryor, Joe <pryo8232> | Griffies, Kimberly <grif2000>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner>; Bedard, Laura <beda0522> | Shew, Dianna <shew3489>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <holl5609>; Craddock, Scott <scraddock> | geraldine.lucero@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1686 | 4/24/2014 | Pugh, Michael <mpugh> | Griffies, Kimberly <grif2000> | Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Wagner, Barbara <bwagner>; Shew, Dianna <shew3489>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <holl5609>; Craddock, Scott <scraddock>; Bedard, Laura <beda0522> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1687 | 4/24/2014 | Shew, Dianna <shew3489> | Wagner, Barbara <bwagner>; Bedard, Laura <beda0522>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Pugh, Michael <mpugh>; Beach, Emilee <mcga8479>; Cotner, Kerry <kecotner>; Aycock, Pam <paycock>; Rivera, Candace <rive2986>; Daugherty, Sean <daug1871> | Nalley, Michael <nall3813>; Hall, Keith <holl5609>; Craddock, Scott <scraddock>; Hollingsworth, Lisa JE <holl9478>; Griffies, Kimberly <grif2000> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1688 | 4/24/2014 | Cominsky, Jason <comi6062> | Pugh, Michael <mpugh> | Rivera, Candace <rive2986>; Daugherty, Sean <daug1871> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 1689 | 4/24/2014 | Pryor, Joe <pryo8232> | Griffies, Kimberly <grif2000>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner>; Bedard, Laura <beda0522> | Shew, Dianna <shew3489>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <holl5609> | geraldine.lucero@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 1690 | 4/24/2014 | Shew, Dianna <shew3489> | Wagner, Barbara <bwagner>; Bedard, Laura <beda0522>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Pugh, Michael <mpugh>; Beach, Emilee <mcga8479>; Cotner, Kerry <kecotner>; Aycock, Pam <paycock>; Rivera, Candace <rive2986>; Daugherty, Sean <daug1871> | Nalley, Michael <nall3813>; Hall, Keith <holl5609>; Craddock, Scott <scraddock>; Hollingsworth, Lisa JE <holl9478>; Griffies, Kimberly <grif2000> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 1691 | 4/24/2014 | Pugh, Michael <mpugh> | Rivera, Candace <rive2986>; Cominsky, Jason <comi6062>; Daugherty, Sean <daug1871> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1692 | 4/24/2014 | Pryor, Joe <pryo8232> | Griffies, Kimberly <grif2000>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner>; Bedard, Laura <beda0522> | Shew, Dianna <shew3489>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Craddock, Scott <scraddock> | geraldine.lucero@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1693 | 4/24/2014 | Shew, Dianna <shew3489> | Wagner, Barbara <bwagner>; Bedard, Laura <beda0522>; Stone, Stacey <ston5194>; Pryor, Joe <pryo8232>; Pugh, Michael <mpugh>; Beach, Emilee <mcga8479>; Cotner, Kerry <kecotner>; Aycock, Pam <paycock>; Rivera, Candace <rive2986>; Daugherty, Sean <daug1871> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Hollingsworth, Lisa JE <holl9478>; Griffies, Kimberly <grif2000> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1694 | 4/25/2014 | Simmons, Susie <ssimmons> | Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Craddock, Scott <scraddock>; Demler, Karin <kdemler>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; Mullenger, Todd <tmullenger>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Swindle, Patrick <swin3943>; Groom, Steve <sgroom>; Swenson, Daren <dswenson>; Lappin, Harley <lapp0420>; MURRAY, Don <domurray>; Baxter, John <baxt6454>; White, Kim <whit7819> | Ferguson, John <jferguson>; Wilcoxen, Andrea <wilc4257>; Mcallister, Darla <dmcalliste> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1695 | 4/25/2014 | Shew, Dianna <shew3489> | Aycock, Pam <paycock> | Beach, Emilee <mcga8479>; Pryor, Joe <pryo8232>; Cotner, Kerry <kecotner>; Rivera, Candace <rive2986>; Daugherty, Sean <daug1871> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1696 | 4/25/2014 | Aycock, Pam <paycock> | Shew, Dianna <shew3489> | Stone, Stacey <ston5194> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1697 | 4/25/2014 | Aycock, Pam <paycock> | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1698 | 4/25/2014 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1699 | 4/25/2014 | Daugherty, Sean <daug1871> | Hollingsworth, Lisa JE <holl9478> | Pugh, Michael <mpugh> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1700 | 4/25/2014 | Pugh, Michael <mpugh> | Hollingsworth, Lisa JE <holl9478> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1701 | 4/28/2014 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock>; Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1702 | 4/28/2014 | Craddock, Scott <scraddock> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1703 | 4/29/2014 | Jackson, Terri <jack7991> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 1704 | 4/29/2014 | Hammonds, Brian <bhammonds> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Groom, Steve <sgroom> | Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1705 | 4/30/2014 | Groom, Steve <sgroom> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1706 | 4/30/2014 | Metcalf, Natasha <nmetcalf> | Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock>; MURRAY, Don <domurray> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1707 | 4/30/2014 | Bedard, Laura <beda0522> | Laxson, John <jlaxson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1708 | 4/30/2014 | Shew, Dianna <shew3489> | ksacilotto@wileyrein.com <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review (and attachments) |
| 1709 | 4/30/2014 | Shew, Dianna <shew3489> | ksacilotto@wileyrein.com <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1710 | 4/30/2014 | Shew, Dianna <shew3489> | ksacilotto@wileyrein.com <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review (and attachments) |
| 1711 | 4/30/2014 | Craddock, Scott <scraddock> | Cecil, Lisa <lcecil> | Kaiser, Stephen <skaiser>; Marlow, Teresa <marl5315> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1712 | 4/30/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1713 | 4/30/2014 | Pryor, Joe <pryo8232> | Lucero, Geraldine <glucero> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1714 | 4/30/2014 | Lucero, Geraldine <glucero> | Pryor, Joe <pryo8232> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1715 | 4/30/2014 | Pryor, Joe <pryo8232> | Lucero, Geraldine <glucero> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1716 | 4/30/2014 | Lucero, Geraldine <glucero> | Pryor, Joe <pryo8232> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1717 | 4/30/2014 | Lucero, Geraldine <glucero> | Pryor, Joe <pryo8232> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 1718 | 4/30/2014 | Lucero, Geraldine <glucero> | Pryor, Joe <pryo8232> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 1719 | 5/1/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1720 | 5/1/2014 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock>; Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 1721 | 5/1/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Shew, Dianna <shew3489>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review |
| 1722 | 5/1/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com>; jvolkmar@wileyrein.com <jvolkmar@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 1723 | 5/2/2014 | | | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1724 | 5/2/2014 | Shew, Dianna <shew3489> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1725 | 5/2/2014 | Shew, Dianna <shew3489> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1726 | 5/2/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Shew, Dianna <shew3489>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1727 | 5/2/2014 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1728 | 5/2/2014 | Shew, Dianna <shew3489> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1729 | 5/2/2014 | Shew, Dianna <shew3489> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1730 | 5/2/2014 | Shew, Dianna <shew3489> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 1731 | 5/2/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1732 | 5/2/2014 | Craddock, Scott <scraddock> | Marlow, Teresa <marl5315> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1733 | 5/2/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1734 | 5/2/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Allen, Rand <rallen@wileyrein.com>; Volkmar, Jillian <jvolkmar@wileyrein.com>; Groom, Steve <sgroom> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1735 | 5/2/2014 | Shuttleworth, Jean <shut6984> | Jackson, Terri <jack7991> | Smith, Kimberly <smit0477> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1736 | 5/2/2014 | Lucero, Geraldine <glucero> | Pryor, Joe <pryo8232>; Shew, Dianna <shew3489> | Judd, Betty <bjudd> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1737 | 5/2/2014 | Pryor, Joe <pryo8232> | Lucero, Geraldine <glucero> | Shew, Dianna <shew3489>; Judd, Betty <bjudd> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1738 | 5/2/2014 | Craddock, Scott <scraddock> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1739 | 5/2/2014 | MURRAY, Don <domurray> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1740 | 5/3/2014 | Volkmar, Jillian <jvolkmar@wileyrein.com> | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1741 | 5/3/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Groom, Steve <sgroom>; Allen, Rand <rallen@wileyrein.com>; Volkmar, Jillian <jvolkmar@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1742 | 5/4/2014 | Craddock, Scott <scraddock> | Hininger, Damon <dhininger>; Groom, Steve <sgroom> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 1743 | 5/4/2014 | Craddock, Scott <scraddock> | Marlow, Teresa <marl5315> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1744 | 5/4/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1745 | 5/4/2014 | Groom, Steve <sgroom> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1746 | 5/4/2014 | Craddock, Scott <scraddock> | Groom, Steve <sgroom> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1747 | 5/4/2014 | Craddock, Scott <scraddock> | Groom, Steve <sgroom> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1748 | 5/4/2014 | Craddock, Scott <scraddock> | Myers, Kevin <kmyers> | Sacilotto, Kara <ksacilotto@wileyrein.com>; jvolkmar@wileyrein.com <jvolkmar@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1749 | 5/4/2014 | Craddock, Scott <scraddock> | Myers, Kevin <kmyers> | Sacilotto, Kara <ksacilotto@wileyrein.com>; jvolkmar@wileyrein.com <jvolkmar@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1750 | 5/4/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Groom, Steve <sgroom>; Allen, Rand <rallen@wileyrein.com>; Volkmar, Jillian <jvolkmar@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1751 | 5/5/2014 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 1752 | 5/5/2014 | Hininger, Damon <dhininger> | Groom, Steve <sgroom>; Craddock, Scott <scraddock> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1753 | 5/5/2014 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com> | Sacilotto, Kara <ksacilotto@wileyrein.com>; jvolkmar@wileyrein.com <jvolkmar@wileyrein.com>; McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1754 | 5/5/2014 | Craddock, Scott <scraddock> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1755 | 5/5/2014 | Groom, Steve <sgroom> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1756 | 5/5/2014 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 1757 | 5/6/2014 | Craddock, Scott <scraddock> | Carter, Cole <ccarter> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1758 | 5/6/2014 | Shew, Dianna <shew3489> | ksacilotto@wileyrein.com <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1759 | 5/6/2014 | Shew, Dianna <shew3489> | ksacilotto@wileyrein.com <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1760 | 5/6/2014 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1761 | 5/6/2014 | White, Kim <whit7819> | Higbee, Kristi <khigbee>; Sullivan, Cindy <koeh3864>; Rainey, Jeff <rain8438>; Floyd, Mark <floy0821> | Turner, Jimmy <jlturner> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1762 | 5/7/2014 | Fuson, Jan <jfuson> | Jackson, Terri <jack7991> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1763 | 5/7/2014 | Jackson, Terri <jack7991> | Fuson, Jan <jfuson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1764 | 5/8/2014 | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1765 | 5/8/2014 | Griffies, Kimberly <grif2000> | Shew, Dianna <shew3489>; Hollingsworth, Lisa JE <holl9478> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1766 | 5/8/2014 | Shew, Dianna <shew3489> | Griffies, Kimberly <grif2000> | Hollingsworth, Lisa JE <holl9478>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1767 | 5/8/2014 | Atwood, Kelly <katwood> | Carter, Cole <ccarter> | Craddock, Scott <scraddock>; Lindsey, Susan <slindsey> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1768 | 5/8/2014 | Craddock, Scott <scraddock> | Parker, Stephanie <park2104> | | | Communication with in-house counsel for the purposes of litigation regarding general company operations |
| 1769 | 5/8/2014 | Craddock, Scott <scraddock> | Parker, Stephanie <park2104> | | | Communication with in-house counsel for the purposes of litigation regarding general company operations (and attachments) |
| 1770 | 5/8/2014 | Craddock, Scott <scraddock> | Dunker, Cheryl <ccdunk0360292> | Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1771 | 5/8/2014 | Shew, Dianna <shew3489> | Griffies, Kimberly <grif2000>; Hollingsworth, Lisa JE <holl9478> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1772 | 5/8/2014 | Griffies, Kimberly <grif2000> | Shew, Dianna <shew3489>; Hollingsworth, Lisa JE <holl9478> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1773 | 5/9/2014 | Davis, Darla <dobarr> | Weeks, Todd <week7027> | Herndon, Bradley <hern2922> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1774 | 5/9/2014 | Craddock, Scott <scraddock> | Marlow, Teresa <marl5315>; Shaw, Tom <tshaw> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1775 | 5/9/2014 | MURRAY, Don <domurray> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1776 | 5/13/2014 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368>; Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1777 | 5/13/2014 | Hall, Keith <hall5609> | Perrin, Frank AL <perr8292> | | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1778 | 5/13/2014 | Perrin, Frank AL <perr8292> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1779 | 5/13/2014 | Bedard, Laura <beda0522> | Nilius, Robert <rnilius>; Valdez, Phillip <pvaldez> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1780 | 5/13/2014 | Conry, Steven <conr8736> | Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1781 | 5/14/2014 | Carter, Cole <ccarter> | Owen, Steve <sowen>; Groom, Steve <sgroom> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1782 | 5/14/2014 | Pryor, Joe <pryo8232> | Cook, Robert <rocook> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1783 | 5/15/2014 | Lindsey, Susan <slindsey> | Pryor, Joe <pryo8232> | Odubeko, Ashley <odub1046>; Sainato, John <sain8562305>; Cook, Robert <rocook>; Hall, Keith <hall5609>; Robinson, John <jorobinson>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1784 | 5/15/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1785 | 5/15/2014 | Lindsey, Susan <slindsey> | Odubeko, Ashley <odub1046> | Sainato, John <sain8562305>; Cook, Robert <rocook>; Pryor, Joe <pryo8232>; Hall, Keith <hall5609>; Robinson, John <jorobinson> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1786 | 5/15/2014 | Lindsey, Susan <slindsey> | Pryor, Joe <pryo8232> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1787 | 5/15/2014 | Pryor, Joe <pryo8232> | Lindsey, Susan <slindsey> | Odubeko, Ashley <odub1046>; Sainato, John <sain8562305>; Cook, Robert <rocook>; Hall, Keith <hall5609>; Robinson, John <jorobinson> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1788 | 5/15/2014 | Cullum, Ward <cull3501> | MURRAY, Don <domurray>; Eyre, Jason <eyre9363> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1789 | 5/16/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1790 | 5/19/2014 | Odubeko, Ashley <odub1046> | Lindsey, Susan <slindsey>; Hall, Keith <hall5609>; Robinson, John <jorobinson> | White, Donald <whit6961>; Metcalf, Natasha <nmetcalf> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1791 | 5/19/2014 | Lindsey, Susan <slindsey> | Hall, Keith <hall5609>; Robinson, John <jorobinson> | Odubeko, Ashley <odub1046>; White, Donald <whit6961> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1792 | 5/19/2014 | Odubeko, Ashley <odub1046> | Robinson, John <jorobinson>; Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations |
| 1793 | 5/20/2014 | MURRAY, Don <domurray> | Robinson, John <jorobinson> | Hall, Keith <hall5609>; Beasley, Jeb <jbeasley>; Odubeko, Ashley <odub1046>; Lindsey, Susan <slindsey>; White, Donald <whit6961>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1794 | 5/20/2014 | Lindsey, Susan <slindsey> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1795 | 5/20/2014 | Lindsey, Susan <slindsey> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1796 | 5/20/2014 | MURRAY, Don <domurray> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1797 | 5/20/2014 | MURRAY, Don <domurray> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1798 | 5/20/2014 | Lindsey, Susan <slindsey> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1799 | 5/20/2014 | Lappin, Harley <lapp0420> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1800 | 5/20/2014 | Pugh, Michael <mpugh> | Shew, Dianna <shew3489> | Hall, Keith <hall5609> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1801 | 5/20/2014 | Pugh, Michael <mpugh> | Klempay, John <klem0118>; Rivera, Candace <rive2986>; Frazzini, Jennifer <brop4790>; Chestnut, Christopher <cchestnut>; Steepleton, Lacey <stoo3086> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1802 | 5/20/2014 | Pugh, Michael <mpugh> | Rivera, Candace <rive2986>; Frazzini, Jennifer <brop4790>; Chestnut, Christopher <cchestnut>; Steepleton, Lacey <stoo3086>; Johnson, Dennis <john2965> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1803 | 5/21/2014 | White, Donald <whit6961> | MURRAY, Don <domurray>; Robinson, John <jorobinson> | Hall, Keith <hall5609>; Beasley, Jeb <jbeasley>; Odubeko, Ashley <odub1046>; Lindsey, Susan <slindsey>; Metcalf, Natasha <nmetcalf>; Sainato, John <sain8562305> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1804 | 5/21/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 1805 | 5/21/2014 | Binion, Mike <mbinion> | Binion, Mike <mbinion>; Barker, Michelle <mbarker>; Ferrell, Brian <bferrell>; Melendez, Carlos (FSC) <cmelendez>; Brown, Byron <bbrown>; Mayberry, Lucibeth <lmayberry>; Aebie, Timothy <aebi4644>; Ariola, Marcelo <ario3559>; Lind, Theresa <cram6279>; Griffies, Kimberly <grif2000>; Wilson, Tonya <tallen>; Swindle, Patrick <swin3943>; Pugh, Michael <mpugh>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; West, Jinanne <wesj2898>; Lester, Amanda <amlester>; Sherling, Alexander <sher5483>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Carter, Cole <ccarter>; Cason, Stacey <caso7368>; Baxter, John <baxt6454>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Tighe, John <cctigh9831>; Baxley Jr, Stephen <baxl6635>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1806 | 5/21/2014 | Binion, Mike <mbinion> | Binion, Mike <mbinion>; Barker, Michelle <mbarker>; Ferrell, Brian <bferrell>; Melendez, Carlos (FSC) <cmelendez>; Brown, Byron <bbrown>; Mayberry, Lucibeth <lmayberry>; Aebie, Timothy <aebi4644>; Ariola, Marcelo <ario3559>; Lind, Theresa <cram6279>; Griffies, Kimberly <grif2000>; Wilson, Tonya <tallen>; Swindle, Patrick <swin3943>; Pugh, Michael <mpugh>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; West, Jinanne <wesj2898>; Lester, Amanda <amlester>; Sherling, Alexander <sher5483>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Carter, Cole <ccarter>; Cason, Stacey <caso7368>; Baxter, John <baxt6454>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Tighe, John <cctigh9831>; Baxley Jr, Stephen <baxl6635>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1807 | 5/22/2014 | Lappin, Harley <lapp0420> | Robinson, John <jorobinson>; Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1808 | 5/22/2014 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf> | MURRAY, Don <domurray> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1809 | 5/22/2014 | Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com>; Wiley, Jeremy <jwiley> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 1810 | 5/22/2014 | Carter, Cole <ccarter> | Binion, Mike <mbinion>; Cason, Stacey <caso7368> | Barker, Michelle <mbarker>; Craddock, Scott <scraddock>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1811 | 5/22/2014 | Binion, Mike <mbinion> | Carter, Cole <ccarter>; Cason, Stacey <caso7368> | Barker, Michelle <mbarker>; Craddock, Scott <scraddock>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1812 | 5/22/2014 | Nalley, Michael <nall3813> | Binion, Mike <mbinion> | Peterson, Thomas <pete5506>; Stewart, Don <dostewart> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 1813 | 5/22/2014 | Nalley, Michael <nall3813> | Binion, Mike <mbinion> | Stewart, Don <dostewart>; Peterson, Thomas <pete5506> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1814 | 5/22/2014 | Craddock, Scott <scraddock> | Carter, Cole <ccarter> | Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1815 | 5/22/2014 | Allen, Rand <rallen@wileyrein.com> | Craddock, Scott <scraddock>; Sacilotto, Kara <ksacilotto@wileyrein.com> | Groom, Steve <sgroom>; Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1816 | 5/22/2014 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1817 | 5/22/2014 | Pugh, Michael <mpugh> | Hall, Keith <hall5609> | | michael.pugh@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1818 | 5/22/2014 | Lappin, Harley <lapp0420> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1819 | 5/23/2014 | Binion, Mike <mbinion> | Craddock, Scott <scraddock> | Barker, Michelle <mbarker> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1820 | 5/23/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com> | Marlow, Teresa <marl5315> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1821 | 5/23/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Marlow, Teresa <marl5315> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1822 | 5/23/2014 | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1823 | 5/23/2014 | Binion, Mike <mbinion> | Craddock, Scott <scraddock> | Barker, Michelle <mbarker> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1824 | 5/27/2014 | Baxter, John <baxt6454> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1825 | 5/27/2014 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1826 | 5/27/2014 | Craddock, Scott <scraddock> | MURRAY, Don <domurray>; Shew, Dianna <shew3489>; Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 1827 | 5/28/2014 | Allen, Rand <rallen@wileyrein.com> | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 1828 | 5/28/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1829 | 5/28/2014 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1830 | 5/28/2014 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 1831 | 5/28/2014 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1832 | 5/29/2014 | Peterson, Thomas <pete5506> | Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Robinson, John <jrobinson>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Hall, Keith <hall5609>; Blair, Lane <lblair>; Schomig, James <scho8791>; Turner, Melody <meturner>; Martin, Charles (FSC) <cmartin>; Myers, Kevin <kmyers> | Dean, Michael <dean4776>; Winborn, Bruce <winb9209>; Forsman, Ian <iforsman> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1833 | 5/29/2014 | Linville, Miriam <linv0725411> | Pugh, Michael <mpugh>; Phillips, Diane <phil0928>; Rivera, Candace <rive2986>; Robinson, John <jrobinson>; Hall, Keith <hall5609>; Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley>; Verhulst, Bart <verh9495>; Wengler, Valerie <vwengler>; Fleischacker, Marty <mfleischac>; Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Baxter, John <baxt6454>; Binion, Mike <mbinion>; Bothwell, Tracy <both8244>; Brantley, Jackie <jbrantley>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Elrod, Ben <belrod>; Ensey, Virgil <ense0572>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Gardner, Wendy <wgardner>; Garner, Amy <agarner>; Gimesh, John <jgimesh>; Grant, Louise <jlgilchrist>; Griffies, Kimberly <grif2000>; Hammonds, Brian <bhammonds>; Hart, Chris <harc3575>; Helpdesk <helpdesk>; Higbee, Kristi <khigbee>; Hollis, Lisa <lhollis>; Lester, Amanda <amlester>; Lindsey, Susan <slindsey>; Lowery, Jackson <lowe07178d>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Odubeko, Ashley <odub1046>; Owen, Steve <sowen>; Parker, Ann <aparker>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Smith, Kimberly <smit0477>; Stephenson, Kate <step4692>; Stewart, Don <dostewart>; Sullivan, Cindy <koeh3864>; Sullivan, Curtiss <cusullivan>; Swindle, Patrick <swin3943>; Swinton, Michael <tcswin0730>; Taylor, Sheila <tayl7333>; Thompson, Ronald <thom9774>; Walker, Felisha <walk3007>; Werner Jr, Dennis <wern5500>; White, Donald <whit6961>; White, Kim <whit7819>; Wilson, Tonya <tallen>; Wooden, Johnpaul <jwooden> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1834 | 5/30/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1835 | 5/30/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Volkmar, Jillian <jvolkmar@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1836 | 5/30/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1837 | 5/30/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1838 | 5/30/2014 | Odubeko, Ashley <odub1046> | Robinson, John <jrobinson> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1839 | 6/2/2014 | Swindle, Patrick <swin3943> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; White, Kim <whit7819>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell>; West, Jinanne <wesj2898>; Melendez, Carlos (FSC) <cmelendez>; Ariola, Marcelo <ario3559>; Sherling, Alexander <sher5483>; Robinson, John <jrobinson> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1840 | 6/2/2014 | Beasley, Jeb <jbeasley> | Robinson, John <jrobinson>; Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1841 | 6/2/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Volkmar, Jillian <jvolkmar@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1842 | 6/2/2014 | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Regens, Brad <rege6777> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1843 | 6/3/2014 | Lappin, Harley <lapp0420> | Swindle, Patrick <swin3943>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; White, Kim <whit7819>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell>; West, Jinanne <wesj2898>; Melendez, Carlos (FSC) <cmelendez>; Ariola, Marcelo <ario3559>; Sherling, Alexander <sher5483>; Robinson, John <jorobinson> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1844 | 6/3/2014 | Grande, Tony <tgrande> | Lappin, Harley <lapp0420> | Swindle, Patrick <swin3943>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; White, Kim <whit7819>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell>; West, Jinanne <wesj2898>; Melendez, Carlos (FSC) <cmelendez>; Ariola, Marcelo <ario3559>; Sherling, Alexander <sher5483>; Robinson, John <jorobinson> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1845 | 6/3/2014 | Lappin, Harley <lapp0420> | Grande, Tony <tgrande> | Swindle, Patrick <swin3943>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; White, Kim <whit7819>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell>; West, Jinanne <wesj2898>; Melendez, Carlos (FSC) <cmelendez>; Ariola, Marcelo <ario3559>; Sherling, Alexander <sher5483>; Robinson, John <jorobinson> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1846 | 6/3/2014 | Beasley, Jeb <jbeasley> | Swindle, Patrick <swin3943>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; White, Kim <whit7819>; Verhulst, Bart <verh9495>; Ferrell, Brian <bferrell>; West, Jinanne <wesj2898>; Melendez, Carlos (FSC) <cmelendez>; Ariola, Marcelo <ario3559>; Sherling, Alexander <sher5483>; Robinson, John <jorobinson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1847 | 6/3/2014 | Griffies, Kimberly <grif2000> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1848 | 6/3/2014 | | | | | Communication with in-house counsel for the purposes of litigation regarding general company operations |
| 1849 | 6/3/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Volkmar, Jillian <jvolkmar@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1850 | 6/3/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1851 | 6/3/2014 | Shew, Dianna <shew3489> | Hollingsworth, Lisa JE <holl9478>; Griffies, Kimberly <grif2000>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1852 | 6/3/2014 | Craddock, Scott <scraddock> | Shew, Dianna <shew3489>; Hollingsworth, Lisa JE <holl9478>; Griffies, Kimberly <grif2000> | | | Communication with in-house counsel for the purposes of litigation regarding OIG audit or OIG Review |
| 1853 | 6/3/2014 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock>; Hollingsworth, Lisa JE <holl9478>; Griffies, Kimberly <grif2000> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1854 | 6/3/2014 | Craddock, Scott <scraddock> | Griffies, Kimberly <grif2000> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1855 | 6/3/2014 | Griffies, Kimberly <grif2000> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1856 | 6/3/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Allen, Rand <rallen@wileyrein.com>; Volkmar, Jillian <jvolkmar@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1857 | 6/3/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Volkmar, Jillian <jvolkmar@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1858 | 6/3/2014 | Robinson, John <jorobinson> | Hall, Keith <hall5609>; Montanary, Roseann <rmontanary> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1859 | 6/3/2014 | Bedard, Laura <beda0522> | Stewart, Don <dostewart> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1860 | 6/3/2014 | Bedard, Laura <beda0522> | Helms, Steven <helm1368>; Rodriguez Jr, Jose <rodr2257>; Valdez, Phillip <pvaldez>; Nilius, Robert <rnilius> | Garcia, Jimmy <jjgarcia> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1861 | 6/3/2014 | Carter, Cole <ccarter> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489>; Cason, Stacey <caso7368> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1862 | 6/3/2014 | Groom, Steve <sgroom> | Carter, Cole <ccarter> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489>; Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1863 | 6/4/2014 | Griffies, Kimberly <grif2000> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1864 | 6/4/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Volkmar, Jillian <jvolkmar@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1865 | 6/4/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1866 | 6/4/2014 | Barker, Michelle <mbarker> | Craddock, Scott <scraddock> | Ferrell, Brian <bferrell> | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations (and attachments) |
| 1867 | 6/4/2014 | Craddock, Scott <scraddock> | Barker, Michelle <mbarker>; Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com> | Ferrell, Brian <bferrell> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1868 | 6/4/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Barker, Michelle <mbarker> | Craddock, Scott <scraddock>; Ferrell, Brian <bferrell>; Allen, Rand <rallen@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1869 | 6/4/2014 | Craddock, Scott <scraddock> | Barker, Michelle <mbarker> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1870 | 6/4/2014 | Barker, Michelle <mbarker> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1871 | 6/4/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Barker, Michelle <mbarker> | Ferrell, Brian <bferrell>; Allen, Rand <rallen@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1872 | 6/4/2014 | Craddock, Scott <scraddock> | Barker, Michelle <mbarker> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1873 | 6/4/2014 | Barker, Michelle <mbarker> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1874 | 6/4/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1875 | 6/4/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1876 | 6/4/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1877 | 6/4/2014 | Hartley, Fran <fhartley> | Brown, Jay <jabrown>; Lownes, Raco <cald5433>; Broach, Crystal <broa2577> | Stone, Stacey <ston5194>; Rainey, Jeff <rain8438> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1878 | 6/4/2014 | Shew, Dianna <shew3489> | Laxson, John <jlaxson> | Bedard, Laura <beda0522>; Hall, Keith <hall5609>; Wagner, Willard <wwagner> | | Communication with in-house counsel for the purposes of litigation regarding facility operations |
| 1879 | 6/5/2014 | Conry, Steven <conr8736> | Groom, Steve <sgroom> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 1880 | 6/5/2014 | Groom, Steve <sgroom> | Allen, Rand <rallen@wileyrein.com> | Craddock, Scott <scraddock>; Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1881 | 6/5/2014 | Craddock, Scott <scraddock> | Parker, Stephanie <park2104> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1882 | 6/6/2014 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle> | Daren <dswenson>; Conry, Steven <conr8736>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Myers, Kevin <kmyers>; Martin, Charles (FSC) <cmartin>; Glaske, Bessy <glas8086e78>; White, Kim <whit7819>; Kaiser, Stephen <skaiser>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Andrade, Bill <bandrade>; Baxley Jr, Stephen <baxl6635>; Buchanan, Lei <lbuchanan>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Grant, Louise <lgilchrist>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Demler, Karin <kdemler>; Pfeiffer, John <jpfeiffer>; Hammonds, Brian <bhammonds>; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1883 | 6/6/2014 | Craddock, Scott <scraddock> | Odubeko, Ashley <odub1046> | Smith, Kimberly <smit0477> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 1884 | 6/6/2014 | Conry, Steven <conr8736> | Flanagan, Danielle <dflanagan> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1885 | 6/9/2014 | Griffies, Kimberly <grif2000> | Wilson, Tonya <tallen>; Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review |
| 1886 | 6/9/2014 | Bedard, Laura <beda0522> | Cotner, Kerry <kecotner>; Laxson, John <jlaxson>; Nilius, Robert <rnilius>; Valdez, Phillip <pvaldez> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 1887 | 6/9/2014 | Shew, Dianna <shew3489> | Stone, Stacey <ston5194>; Wagner, Barbara <bwagner>; Pryor, Joe <pryo8232>; Bedard, Laura <beda0522>; Pugh, Michael <mpugh> | Craddock, Scott <scraddock>; Hollingsworth, Lisa JE <holl9478>; Griffies, Kimberly <grif2000> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1888 | 6/9/2014 | Stone, Stacey <ston5194> | Gillis, Shawn <sgillis>; Spivey, Bill <bspivey>; Aycock, Pam <paycock>; Davis, Darla <dobarr>; Hartley, Fran <fhartley>; White, Linda <lwhite> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1889 | 6/9/2014 | Aycock, Pam <paycock> | Stone, Stacey <ston5194> | White, Linda <lwhite>; Davis, Darla <dobarr> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1890 | 6/9/2014 | Pryor, Joe <pryo8232> | Lovell, Alice <alovell> | Lucero, Geraldine <glucero>; Lindsey, Susan <slindsey> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1891 | 6/10/2014 | White, Kim <whit7819> | Elrod, Ben <belrod>; Taylor, Sheila <tayl7333>; Kaiser, Stephen <skaiser>; Floyd, Mark <floy0821>; Carnaggio, Melanie <carn5588>; Thompson, Ronald <thom9774> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1892 | 6/10/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1893 | 6/10/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1894 | 6/10/2014 | Hall, Keith <hall5609> | Schomig, James <scho8791> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1895 | 6/11/2014 | Taylor, Sheila <tayl7333> | White, Kim <whit7819> | Elrod, Ben <belrod>; Kaiser, Stephen <skaiser>; Floyd, Mark <floy0821>; Carnaggio, Melanie <carn5588>; Thompson, Ronald <thom9774> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1896 | 6/11/2014 | Chakola, Paul <chak7164> | Fender, Douglas <dfender> | Laughlin, Vance <vlaughlin> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 1897 | 6/11/2014 | Shew, Dianna <shew3489> | Davis, Darla <dobarr> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 1898 | 6/11/2014 | Davis, Darla <dobarr> | Shew, Dianna <shew3489>; Odell, Tim <todell> | Spivey, Bill <bspivey> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1899 | 6/11/2014 | White, Kim <whit7819> | Craddock, Scott <scraddock> | Lindsey, Susan <slindsey> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1900 | 6/11/2014 | Lindsey, Susan <slindsey> | White, Kim <whit7819>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1901 | 6/12/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1902 | 6/13/2014 | MURRAY, Don <domurray> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; White, Donald <whit6961>; Gimesh, John <jgimesh>; Peterson, Thomas <pete5506>; Baxter, John <baxt6454>; Aebie, Timothy <aebi4644>; Mcallister, Darla <dmcalliste>; Nalley, Michael <nall3813> | Eyre, Jason <eyre9363>; Cullum, Ward <cull3501>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson>; CR Tom Beasley Decision Support Center <cr tom beasley decision support center> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1903 | 6/16/2014 | Myers, Kevin <kmyers> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1904 | 6/16/2014 | Bedard, Laura <beda0522> | Cullum, Ward <cull3501> | Hall, Keith <hall5609> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1905 | 6/16/2014 | Cullum, Ward <cull3501> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 1906 | 6/16/2014 | Carter, Cole <ccarter> | Owen, Steve <sowen> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1907 | 6/16/2014 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Peterson, Thomas <pete5506>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Mathews, Tracie <tmathews>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;b arry.goodrich@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian. koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@ cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin @cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindam ood@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;dennis.morris @cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;isaac.johnston@cca.com;james.schomig@cca.c om;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.mo rgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca .com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;kei th.hall@cca.com;kevin.myers@cca.com;kim.white@cca.com;lane.blair@cca.co m;laura.bedard@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;mary.brandin@cca.com;melody.turner@cca.co m;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.co m;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.co m;paul.jennings@cca.com;ralph.kemp@cca.com;robert.lacyjr@cca.com;robert .shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stac ey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.keith@c ca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.co m;bglaske@cai-rrc.com | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1908 | 6/17/2014 | Swindle, Patrick <swin3943> | Baxter, John <baxt6454>; Conry, Steven <conr8736>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Grant, Louise <lgilchrist>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Verhulst, Bart <verh9495>; White, Kim <whit7819>; Thompson, Ronald <thom9774> | Brown, Gregory <brow346209e> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1909 | 6/17/2014 | Beasley, Jeb <jbeasley> | Wiley, Jerrod <jwiley>; Jeff Rusnak <jeff@rstrategygroup.com>; Jon Benedict (jon@rstrategygroup.com) <jon@rstrategygroup.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1910 | 6/17/2014 | Bedard, Laura <beda0522> | Nilius, Robert <rnilius>; Valdez, Phillip <pvaldez> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1911 | 6/17/2014 | Carter, Cole <ccarter> | Cullum, Ward <cull3501> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1912 | 6/17/2014 | Pugh, Michael <mpugh> | Chestnut, Christopher <cchestnut> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1913 | 6/17/2014 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Peterson, Thomas <pete5506>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Mathews, Tracie <tmathews>; MURRAY, Don <domurray>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.keith@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;bglaske@cai-rrc.com | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1914 | 6/17/2014 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Peterson, Thomas <pete5506>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Mathews, Tracie <tmathews>; MURRAY, Don <domurray>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tim.keith@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;bglaske@cai-rrc.com | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1915 | 6/18/2014 | TSHAW | Wagner, Barbara BWagner; Robinson, John JoRobinson; Hall, Keith HALL5609; | Shew, Dianna SHEW3489 ; | | Communication with in-house counsel for the purposes of litigation regarding facility operations (and attachments) |
| 1916 | 6/18/2014 | Lindsey, Susan <slindsey> | Cotner, Kerry <kecotner> | Bedard, Laura <beda0522>; Hall, Keith <hall5609>; Craddock, Scott <scraddock> | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1917 | 6/18/2014 | Robert A Schmoll <raschmoll@jonesday.com> | Marlow, Teresa <marl5315> | Craddock, Scott <scraddock>; Mareasa F Rooks <mrooks@jonesday.com>; Jessica Casey <jcasey@jonesday.com> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1918 | 6/18/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 1919 | 6/18/2014 | Lindsey, Susan <slindsey> | Verhulst, Bart <verh9495>; Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 1920 | 6/18/2014 | Cullum, Ward <cull3501> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1921 | 6/18/2014 | MURRAY, Don <domurray> | Cullum, Ward <cull3501> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1922 | 6/18/2014 | Baker, Rachel <bake4210> | Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1923 | 6/18/2014 | Hininger, Damon <dhininger> | Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Swindle, Patrick <swin3943>; Hammonds, Brian <bhammonds>; Rasmussen, Erik <rasm2264> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1924 | 6/19/2014 | Beasley, Jeb <jbeasley> | Hall, Keith <hall5609> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1925 | 6/19/2014 | D'Arcy, Sean <sdarcy@akingump.com> | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley>; Tucker, Jamie <jtucker@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1926 | 6/19/2014 | Garfinkle, David <dgarfinkle> | marc.williamson@lw.com <marc.williamson@lw.com>; William.Cernius@lw.com <william.cernius@lw.com>; tad.lipsky@latham.com <tad.lipsky@latham.com> | Groom, Steve <sgroom>; Hininger, Damon <dhininger> | david.garfinkle@cca.com | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1927 | 6/19/2014 | Garfinkle, David <dgarfinkle> | marc.williamson@lw.com <marc.williamson@lw.com>; William.Cernius@lw.com <william.cernius@lw.com>; tad.lipsky@latham.com <tad.lipsky@latham.com> | Groom, Steve <sgroom>; Hininger, Damon <dhininger> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1928 | 6/19/2014 | Carter, Cole <ccarter> | Cullum, Ward <cull3501>; Conry, Steven <conr8736>; Hollingsworth, Lisa JE <holl9478>; Stewart, Don <dostewart>; Shew, Dianna <shew3489>; Baxter, John <baxt6454>; Craddock, Scott <scraddock>; MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1929 | 6/20/2014 | Verhulst, Bart <verh9495> | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger>; Beasley, Jeb <jbeasley>; Robinson, John <jorobinson> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1930 | 6/20/2014 | Hininger, Damon <dhininger> | Verhulst, Bart <verh9495>; Lappin, Harley <lapp0420> | Beasley, Jeb <jbeasley>; Robinson, John <jorobinson> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1931 | 6/20/2014 | Lappin, Harley <lapp0420> | Verhulst, Bart <verh9495> | Hininger, Damon <dhininger>; Beasley, Jeb <jbeasley>; Robinson, John <jorobinson> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1932 | 6/20/2014 | Verhulst, Bart <verh9495> | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger>; Beasley, Jeb <jbeasley>; Robinson, John <jorobinson> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1933 | 6/20/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1934 | 6/23/2014 | Hall, Keith <hall5609> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government policy |
| 1935 | 6/23/2014 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1936 | 6/23/2014 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1937 | 6/23/2014 | MURRAY, Don <domurray> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1938 | 6/23/2014 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1939 | 6/23/2014 | Nilius, Robert <rnilius> | Bedard, Laura <beda0522> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1940 | 6/23/2014 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1941 | 6/23/2014 | Hall, Keith <hall5609> | kdtkhall.com <kdtkhall@aol.com> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1942 | 6/24/2014 | White, Kim <whit7819> | Barnard, Trish <tbarnard>; Burleson, Michelle <mburleson>; Carnaggio, Melanie <carn5588>; Cecil, Lisa <lcecil>; Churchill, David <chur0513>; Dillard, James <dill3304>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Gardner, Wendy <wgardner>; Grant, Louise <lgilchrist>; Harbison, Shirley <shirley.harbison@cca.com>; Kaiser, Stephen <skaiser>; Mcallister, Darla <dmcalliste>; Taylor, Sheila <tayl7333>; White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1943 | 6/24/2014 | Microsoft Outlook <microsoftexchange329e71ec88ae4615bbc36ab6ce41109e> | Harbison, Shirley <shirley.harbison@cca.com>; kim.white@cca.com | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1944 | 6/24/2014 | Griffies, Kimberly <grif2000> | Stone, Stacey <ston5194> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1945 | 6/24/2014 | Stone, Stacey <ston5194> | Griffies, Kimberly <grif2000> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1946 | 6/24/2014 | Stone, Stacey <ston5194> | Aycock, Pam <paycock>; Davis, Darla <dobarr>; Hartley, Fran <fhartley>; White, Linda <lwhite> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 1947 | 6/25/2014 | Beasley, Jeb <jbeasley> | D'Arcy, Sean <sdarcy@AKINGUMP.COM> <sdarcy@akingump.com>; Tucker, Jamie <jtucker@akingump.com>; Wiley, Jeremy <jwiley> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 1948 | 6/25/2014 | Beasley, Jeb <jbeasley> | D'Arcy, Sean <sdarcy@AKINGUMP.COM> <sdarcy@akingump.com>; Tucker, Jamie <jtucker@akingump.com>; Wiley, Jeremy <jwiley> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1949 | 6/26/2014 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley>; Odubeko, Ashley <odub1046> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1950 | 6/26/2014 | PARK2104 | Hall, Keith HALL5609; Lindsey, Susan SLindsey; Rainey, Jeff RAIN8438; | Robinson, John JoRobinson ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1951 | 6/26/2014 | Hollingsworth, Lisa JE <holl9478> | Grant, Louise <lgilchrist>; Owen, Steve <sowen>; Burns, Jonathan <burns5121168>; Carter, Cole <ccarter>; Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1952 | 6/27/2014 | Beasley, Jeb <jbeasley> | D'Arcy, Sean <sdarcy@akingump.com>; Wiley, Jeremy <jwiley> | Tucker, Jamie <jtucker@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 1953 | 6/27/2014 | Wiley, Jeremy <jwiley> | D'Arcy, Sean <sdarcy@akingump.com> | jtucker@akingump.com <jtucker@akingump.com>; Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 1954 | 6/27/2014 | Helms, Steven <helm1368> | Forsman, Ian <iforsman> | Perrin, Frank AL <perr8292>; Bedard, Laura <beda0522>; Valdez, Phillip <pvaldez>; Rodriguez Jr, Jose <rodr2257>; Fritts, William <frit2749> | | Communication with in-house counsel for the purposes of litigation regarding facility operations (and attachments) |
| 1955 | 6/27/2014 | Carter, Cole <ccarter> | Owen, Steve <sowen> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1956 | 6/30/2014 | Melendez, Carlos (FSC) <cmelendez> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1957 | 7/1/2014 | Griffies, Kimberly <grif2000> | Shew, Dianna <shew3489>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1958 | 7/3/2014 | Shew, Dianna <shew3489> | Griffies, Kimberly <grif2000>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1959 | 7/3/2014 | Shew, Dianna <shew3489> | Griffies, Kimberly <grif2000> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1960 | 7/3/2014 | Regens, Brad <rege6777> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1961 | 7/7/2014 | Linville, Miriam <linv0725411> | Wagner, Barbara <bwagner>; Smith, Lory <smit8584>; Beach, Emilee <mcga8479>; Pryor, Joe <pryo8232>; Lucero, Geraldine <glucero>; Cook, Robert <rocook>; Bedard, Laura <beda0522>; Cotner, Kerry <kecotner>; Laxson, John <jlaxson>; Stone, Stacey <ston5194>; Hartley, Fran <fhartley>; Aycock, Pam <paycock>; Davis, Darla <dobarr>; Pugh, Michael <mpugh>; Phillips, Diane <phil0928>; Rivera, Candace <rive2986>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Wengler, Valerie <vwengler>; Fleischacker, Marty <mfleischac>; Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Baxter, John <baxt6454>; Binion, Mike <mbinion>; Bothwell, Tracy <both8244>; Brantley, Jackie <jbrantley>; Brown, Byron <bbrown>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Elrod, Ben <belrod>; Ensey, Virgil <ense0572>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Fuqua, Amy <fuqu0358>; Gardner, Wendy <wgardner>; Garner, Amy <agarner>; Gimesh, John <jgimesh>; Grant, Louise <lgilchrist>; Griffies, Kimberly <grif2000>; Hammonds, Brian <bhammonds>; Hart, Chris <harc3575>; Helpdesk <helpdesk>; Higbee, Kristi <khigbee>; Hollis, Lisa <lhollis>; Jackson, Terri <jack7991>; Lester, Amanda <amlester>; Lindsey, Susan <slindsey>; Lowery, Jackson <lowe0717Bd0>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, Natasha <metcalf>; MURRAY, Don <domurray>; Odubeko, Ashley <odub1046>; Owen, Steve <sowen>; Parker, Ann <aparker>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Smith, Kimberly <smit0477>; Stephenson, Kate <step4692>; Stewart, Don <dostewart>; Sullivan, Cindy <koeh3864>; Sullivan, Curtiss <csullivan>; Swindle, Patrick <swin3943>; Swinton, Michael <tcswin0730>; Taylor, Sheila <tayl7333>; Thompson, Ronald <thom9774>; Walker, Felisha <walk3007>; Werner Jr, Dennis <wern5500>; White, Donald <whit6961>; White, Kim <whit7819>; Wilson, Tonya <tallen>; Wooden, Johnpaul <jwooden> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1962 | 7/7/2014 | SHEW3489 | Hall, Keith HALL5609; | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1963 | 7/7/2014 | Craddock, Scott <scraddock> | Dunker, Cheryl <ccdunk0360292> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1964 | 7/9/2014 | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1965 | 7/9/2014 | Churchill, David <chur0513> | Groom, Steve <sgroom> | White, Kim <whit7819>; Gardner, Wendy <wgardner>; Churchill, David <chur0513> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1966 | 7/9/2014 | Griffies, Kimberly <grif2000> | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 1967 | 7/10/2014 | Beasley, Jeb <jbeasley> | West, Jinanne <wesj2898>; Shuttleworth, Jean <shut6984>; Swindle, Patrick <swin3943> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1968 | 7/10/2014 | Beasley, Jeb <jbeasley> | Barker, Michelle <mbarker>; Ferrell, Brian <bferrell> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1969 | 7/10/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Howard, Tracye <twhoward@wileyrein.com>; Allen, Rand <rallen@wileyrein.com>; Thomas, Elizabeth <ccthom0243084> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1970 | 7/10/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Howard, Tracye <twhoward@wileyrein.com>; Allen, Rand <rallen@wileyrein.com>; Thomas, Elizabeth <ccthom0243084> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1971 | 7/10/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Howard, Tracye <twhoward@wileyrein.com>; Allen, Rand <rallen@wileyrein.com>; Thomas, Elizabeth <ccthom0243084> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1972 | 7/10/2014 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Howard, Tracye <twhoward@wileyrein.com>; Allen, Rand <rallen@wileyrein.com>; Thomas, Elizabeth <ccthom0243084> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1973 | 7/11/2014 | Terrell Jr, Dudley <terr4827> | Baxter, John <baxt6454> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1974 | 7/14/2014 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1975 | 7/14/2014 | Shew, Dianna <shew3489> | Baxter, John <baxt6454>; Andrade, Bill <bandrade> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1976 | 7/15/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock>; Thomas, Elizabeth <ccthom0243084> | Howard, Tracye <twhoward@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1977 | 7/15/2014 | Nalley, Michael <nall3813> | Settle, Pam <psettle> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1978 | 7/15/2014 | Dunker, Cheryl <ccdunk0360292> | Hall, Keith <hall5609>; Pugh, Michael <mpugh>; Rainey, Jeff <rain8438>; Parker, Stephanie <park2104>; Lindsey, Susan <slindsey> | Robinson, John <jorobinson>; Craddock, Scott <scraddock> | crlegalconferenceroom @cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1979 | 7/16/2014 | Garcia, Jimmy <jjgarcia> | Parker, Stephanie <park2104> | Bedard, Laura <beda0522> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 1980 | 7/17/2014 | MURRAY, Don <domurray> | Marlow, Teresa <marl5315> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1981 | 7/17/2014 | Odubeko, Ashley <odub1046> | Cook, Robert <rocook> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 1982 | 7/17/2014 | Hall, Keith <hall5609> | kdtkhall@aol.com <kdtkhall@aol.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1983 | 7/18/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock>; Thomas, Elizabeth <ccthom0243084> | Howard, Tracye <twhoward@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1984 | 7/18/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1985 | 7/20/2014 | MURRAY, Don <domurray> | Carter, Cole <ccarter>; Garner, Amy <agarner>; Shew, Dianna <shew3489>; Stephenson, Kate <step4692>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1986 | 7/21/2014 | Odubeko, Ashley <odub1046> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 1987 | 7/21/2014 | Carter, Cole <ccarter> | MURRAY, Don <domurray>; Garner, Amy <agarner>; Shew, Dianna <shew3489>; Stephenson, Kate <step4692>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock> | Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1988 | 7/21/2014 | Craddock, Scott <scraddock> | Garner, Amy <agarner>; Stephenson, Kate <step4692>; Lindsey, Susan <slindsey>; Shuttleworth, Jean <shut6984>; Cason, Stacey <caso7368> | Groom, Steve <sgroom>; Carter, Cole <ccarter> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1989 | 7/21/2014 | Garner, Amy <agarner> | Craddock, Scott <scraddock>; Glaske, Bessy <glas8086e78> | Odubeko, Ashley <odub1046>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Carter, Cole <ccarter> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1990 | 7/21/2014 | Craddock, Scott <scraddock> | Garner, Amy <agarner>; Glaske, Bessy <glas8086e78> | Odubeko, Ashley <odub1046>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Carter, Cole <ccarter> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1991 | 7/21/2014 | Glaske, Bessy <glas8086e78> | Craddock, Scott <scraddock>; Garner, Amy <agarner> | Odubeko, Ashley <odub1046>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Carter, Cole <ccarter> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 1992 | 7/21/2014 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock>; Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1993 | 7/21/2014 | Odubeko, Ashley <odub1046> | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf>; Melendez, Carlos (FSC) <cmelendez> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 1994 | 7/21/2014 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 1995 | 7/21/2014 | Hininger, Damon <dhininger> | Garfinkle, David <dgarfinkle> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1996 | 7/22/2014 | Grande, Tony <tgrande> | Grande, Tony <tgrande> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1997 | 7/22/2014 | Hininger, Damon <dhininger> | Wilcoxen, Andrea <wilc4257> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 1998 | 7/23/2014 | Dunker, Cheryl <ccdunk0360292> | Wilcoxen, Andrea <wilc4257> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 1999 | 7/23/2014 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2000 | 7/23/2014 | MURRAY, Don <domurray> | Craddock, Scott <scraddock> | Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stephenson, Kate <step4692>; Groom, Steve <sgroom>; Cason, Stacey <caso7368>; Garner, Amy <agarner>; Lindsey, Susan <slindsey> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2001 | 7/24/2014 | Craddock, Scott <scraddock> | Mark Emkes <emkesam@me.com> | Groom, Steve <sgroom>; Smith, Kimberly <smit0477> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2002 | 7/24/2014 | Griffies, Kimberly <grif2000> | Davis, Darla <dobarr>; Hartley, Fran <fhartley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2003 | 7/24/2014 | Griffies, Kimberly <grif2000> | Spivey, Bill <bspivey> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2004 | 7/25/2014 | Simmons, Susie <ssimmons> | Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Craddock, Scott <scraddock>; Demler, Karin <kdemler>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Swindle, Patrick <swin3943>; Groom, Steve <sgroom>; Swenson, Daren <dswenson>; Lappin, Harley <lapp0420>; MURRAY, Don <domurray>; Mcallister, Darla <dmcalliste>; Wilcoxen, Andrea <wilc4257>; Ferguson, John <jferguson>; Baxter, John <baxt6454>; White, Kim <whit7819>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2005 | 7/25/2014 | Craddock, Scott <scraddock> | Marlow, Teresa <marl5315> | Groom, Steve <sgroom> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2006 | 7/25/2014 | Marlow, Teresa <marl5315> | Groom, Steve <sgroom>; Craddock, Scott <scraddock>; Carter, Cole <ccarter>; MURRAY, Don <domurray>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2007 | 7/25/2014 | Demler, Karin <kdemler> | Karin Demler <karin.demler@comcast.net> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2008 | 7/28/2014 | Singer, Lisa <sing7036> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Conry, Steven <conr8736>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Robinson, John <jorobinson>; Tipton, Michelle <cogb2638>; Parker, Stephanie <park2104>; Shew, Dianna <shew3489>; Donahue, Michael <dona2927>; Myers, Kevin <kmyers>; Chapman, Arvil <achapman> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2009 | 7/28/2014 | Leonard, Kelly <kleonard@bmpllp.com> | Laxson, John <jlaxson> | Hicks, Pamela <pamelahicks@bmpllp.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2010 | 7/29/2014 | PARK2104 | Robinson, John JoRobinson; Hall, Keith HALL5609; Lindsey, Susan SLindsey; Rainey, Jeff RAIN8438; | Craddock, Scott SCraddock ; Dunker, Cheryl CCDUNK0360292 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2011 | 7/29/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2012 | 7/29/2014 | White, Kim <whit7819> | Newsom, Sharia <ccnews19499b0>; Barnard, Trish <tbarnard>; Burleson, Michelle <mburleson>; Carnaggio, Melanie <carn5588>; Cecil, Lisa <lcecil>; Churchill, David <chur0513>; Dillard, James <dill3304>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Gardner, Wendy <wgardner>; Grant, Louise <lgilchrist>; Harbison, Shirley <shirley.harbison@cca.com>; Higbee, Kristi <khigbee>; Kaiser, Stephen <skaiser>; Lindsey, Susan <slindsey>; Mcallister, Darla <dmcalliste>; Rainey, Jeff <rain8438>; Stephenson, Kate <step4692>; Sullivan, Cindy <koeh3864>; Taylor, Sheila <tayl7333>; White, Kim <whit7819> | Figueroa, Fred <ffigueroa> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2013 | 7/29/2014 | Microsoft Outlook <microsoftexchange329e71ec88ae4615bbc36ab6ce41109e> | Harbison, Shirley <shirley.harbison@cca.com>; kim.white@cca.com | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2014 | 7/31/2014 | Singer, Lisa <sing7036> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Conry, Steven <conr8736>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Robinson, John <jorobinson>; Tipton, Michelle <cogb2638>; Parker, Stephanie <park2104>; Shew, Dianna <shew3489>; Pryor, Joe <pryo8232>; Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2015 | 8/1/2014 | White, Kim <whit7819> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2016 | 8/1/2014 | Eyre, Jason <eyre9363> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle> | Daren <dswenson>; Conry, Steven <conr8736>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Myers, Kevin <kmyers>; Martin, Charles (FSC) <cmartin>; Glaske, Bessy <glas8086e78>; White, Kim <whit7819>; Kaiser, Stephen <skaiser>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Andrade, Bill <bandrade>; Baxley Jr, Stephen <baxl6635>; Buchanan, Lei <lbuchanan>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Grant, Louise <lgilchrist>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Demler, Karin <kdemler>; Pfeiffer, John <jpfeiffer>; Hammonds, Brian <bhammonds>; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2017 | 8/1/2014 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | Odubeko, Ashley <odub1046> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2018 | 8/4/2014 | MURRAY, Don <domurray> | Garfinkle, David <dgarfinkle> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2019 | 8/5/2014 | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Craddock, Scott <scraddock> | Julie.Crisp@lw.com <julie.crisp@lw.com>; DAVID.TAUB@lw.com <david.taub@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2020 | 8/6/2014 | Lovell, Alice <alovell> | Parker, Ann <aparker>; Hammonds, Brian <bhammonds> | Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Garfinkle, David <dgarfinkle> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2021 | 8/8/2014 | Swindle, Patrick <swin3943> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hammonds, Brian <bhammonds>; Craddock, Scott <scraddock> | Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2022 | 8/8/2014 | Craddock, Scott <scraddock> | Thomas, Elizabeth <ccthom0243084> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2023 | 8/8/2014 | Cason, Stacey <caso7368> | Bothwell, Tracy <both8244> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2024 | 8/11/2014 | MURRAY, Don <domurray> | Garner, Amy <agarner>; Carter, Cole <ccarter> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2025 | 8/11/2014 | Carter, Cole <ccarter> | Garner, Amy <agarner>; MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 2026 | 8/11/2014 | MURRAY, Don <domurray> | Carter, Cole <ccarter>; Garner, Amy <agarner> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 2027 | 8/11/2014 | Carter, Cole <ccarter> | Garner, Amy <agarner>; MURRAY, Don <domurray>; Hall, Keith <hall5609>; Robinson, John <jorobinson>; Sainato, John <sain8562305> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2028 | 8/11/2014 | Robinson, John <jorobinson> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2029 | 8/11/2014 | Gabbert, Rob <rgabbert> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2030 | 8/11/2014 | Pryor, Joe <pryo8232> | Russell, Don <drussell> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2031 | 8/11/2014 | Hall, Keith <hall5609> | Wagner, Barbara <bwagner>; Stone, Stacey <ston5194>; Pugh, Michael <mpugh> | | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2032 | 8/11/2014 | Johnson, Dennis <john2965> | Pugh, Michael <mpugh> | Conroy, James <conr7795> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2033 | 8/12/2014 | ODUB1046 | Alden, Lisa TETR4835; Baker, Kathy BAKE9393; Barnard, Trish TBarnard; Elrod, Ben BElrod; Hammonds, Brian BHammonds; Lester, Amanda AmLester; Lohberger, Tim TLohberger; Lowery, Jackson LOWE07178d0; Metcalf, Natasha NMetcalf; Shuttleworth, Jean SHUT6984; Sullivan, Curtiss CuSullivan; Verhulst, Bart VERH9495; Bedard, Laura BEDA0522; Robinson, John JoRobinson; Hall, Keith HALL5609; Fuqua, Amy FUQU0358; Lindsey, Susan SLindsey; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2034 | 8/12/2014 | Davis, Darla <dobarr> | Howell, Pam <phowell> | Beach, Emilee <mcga8479>; Aycock, Pam <paycock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2035 | 8/12/2014 | Owen, Steve <sowen> | Katie Lilley <katielilley@hillenby.com> | Burns, Jonathan <burn5121168>; aaronmoore@hillenby.com <aaronmoore@hillenby.com>; Clark Barrineau <clarkbarrineau@hillenby.com> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2036 | 8/12/2014 | Shuttleworth, Jean <shut6984> | Gwendolyn Allen <gallen@renocavanaugh.com>; Mayberry, Lucibeth <lmayberry>; Ariola, Marcelo <ario3559>; Metcalf, Natasha <nmetcalf> | Hannah Cassidy <hcassidy@renocavanaugh.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2037 | 8/12/2014 | Davis, Darla <dobarr> | Hartley, Fran <fhartley> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2038 | 8/14/2014 | Odubeko, Ashley <odub1046> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2039 | 8/15/2014 | Baker, Kathy <bake9393> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Thompson, Ronald <thom9774> | Christmas, Heather <chri1329> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2040 | 8/15/2014 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2041 | 8/15/2014 | Griffies, Kimberly <grif2000> | White, Linda <lwhite> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2042 | 8/19/2014 | Beasley, Jeb <jbeasley> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819> | Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Baxter, John <baxt6454>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2043 | 8/19/2014 | Burns, Jonathan <burn5121168> | Katie Lilley <katielilley@hillenby.com>; Aaron Moore <aaronmoore@hillenby.com>; Clark Barrineau <clarkbarrineau@hillenby.com> | Owen, Steve <sowen> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |
| 2044 | 8/19/2014 | Grande, Tony <tgrande> | Beasley, Jeb <jbeasley> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Baxter, John <baxt6454>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2045 | 8/20/2014 | Lappin, Harley <lapp0420> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2046 | 8/20/2014 | Craddock, Scott <scraddock> | Frazzini, Jennifer <brop4790> | Daugherty, Sean <daug1871>; Pugh, Michael <mpugh>; Johnson, Dennis <john2965> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2047 | 8/20/2014 | Odubeko, Ashley <odub1046> | Lynch, Jason <lync72474d2> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2048 | 8/20/2014 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2049 | 8/20/2014 | Pryor, Joe <pryo8232> | Wengler, Valerie <vwengler> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2050 | 8/20/2014 | Pryor, Joe <pryo8232> | Wengler, Valerie <vwengler> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2051 | 8/21/2014 | Craddock, Scott <scraddock> | Thomas, Elizabeth <ccthom0243084> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2052 | 8/22/2014 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2053 | 8/22/2014 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2054 | 8/22/2014 | Pryor, Joe <pryo8232> | Robinson, John <jorobinson> | Hall, Keith <hall5609> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2055 | 8/25/2014 | Eyre, Jason <eyre9363> | Parker, Stephanie <park2104> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2056 | 8/26/2014 | Garfinkle, David <dgarfinkle> | Groom, Steve <sgroom>; Rychen, John <jrychen>; Lappin, Harley <lapp0420>; MURRAY, Don <domurray>; Ellis, Jason <jellis>; Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2057 | 8/26/2014 | Elrod, Ben <belrod> | White, Kim <whit7819>; Barnard, Trish <tbarnard>; Alden, Lisa <tetr4835> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2058 | 8/26/2014 | Laxson, John <jlaxson> | Bedard, Laura <beda0522> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2059 | 8/26/2014 | Shuttleworth, Jean <shut6984> | Howard, Tracye <twhoward@wileyrein.com> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2060 | 8/26/2014 | Shuttleworth, Jean <shut6984> | Howard, Tracye <twhoward@wileyrein.com> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract; government policy |
| 2061 | 8/26/2014 | Heimberg, Scott <sheimberg@akingump.com> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2062 | 8/27/2014 | Garfinkle, David <dgarfinkle> | Groom, Steve <sgroom>; Lappin, Harley <lapp0420> | Grande, Tony <tgrande>; Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2063 | 8/27/2014 | Wengler, Valerie <vwengler> | Hall, Keith <hall5609>; Shew, Dianna <shew3489>; Odubeko, Ashley <odub1046>; Beasley, Jeb <jbeasley> | Bedard, Laura <beda0522>; Laxson, John <jlaxson>; Baxley Jr, Stephen <baxl6635>; Wagner, Willard <wwagner> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 2064 | 8/27/2014 | Bedard, Laura <beda0522> | Odubeko, Ashley <odub1046> | Laxson, John <jlaxson> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2065 | 8/27/2014 | Koehn, Brian <bkoehn> | Scott, Craig <cscott>; Wunderle, William <wund1579>; Elkins, Kash <elki2925>; Murchison, Mellisa <mmurchison>; Roemmich, Joseph <roem3667> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2066 | 8/27/2014 | Pryor, Joe <pryo8232> | Valdez, Tracy <tvaldez> | Betrus, Mike <mbetrus>; Judd, Betty <bjudd>; Martinez, Glen <gmartinez>; Russell, Don <drussell>; Trujillo, Edith <etrujillo> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2067 | 8/27/2014 | Lappin, Harley <lapp0420> | Akers, Daniel <dakers>; Bedard, Laura <beda0522>; Blair, Lane <lblair>; Bonner, Bobby <bbonner>; Brandin, Mary <mbrandin>; Chapman, Arvil <achapman>; Collins, Charlotte <chollins>; Conry, Steven <conr8736>; Conway, Jeff <jconway>; Derosa, Charles <dero8618>; Diaz, Juan <jdiaz>; Donahue, Michael <dona2927>; Figueroa, Fred <ffigueroa>; Ford, Tamara <tcollins>; Frink, Martin <frin5054>; Garcia, Mario <magarcia>; Glaske, Bessy <glas8086e78>; Goodrich, Barry <bgoodrich>; Grant, Louise <lgilchrist>; Hall, Keith <hall5609>; Hickson, Arlene <hick0586>; Hunt, Jana <jahunt>; Jennings, Paul <jenn0886>; Johnston, Isaac <ijohnston>; Keeton, Charles <ckeeton>; Keith, Tim <tkeith>; Kemp, Ralph <rkemp>; Killian, Janice <kill1513>; Koehn, Brian <bkoehn>; Lacy Jr, Robert <rlacy>; Lappin, Harley <lapp0420>; Laughlin, Vance <vlaughlin>; Lawrence, Fredrick <flawrence>; Leibach, Blair <leib2462>; Lindamood, Cherry <clindamood>; Macdonald, Jim <jmacdonald>; Martin, Charles (FSC) <cmartin>; Mathews, Tracie <tmathews>; Medlin, Jason <jmedlin>; Miller, Chad <cmiller>; Miller, Michael <mimiller>; Morgan, Jay <morg4642>; Morris, Dennis RA <morr8817>; Myers, Kevin <kmyers>; Nalley, Michael <nall3813>; Perez, Orlando <operez>; Perry, Grady <perr1815>; Phillips, Mike <mphillips>; Pryor, Joe <pryo8232>; Pugh, Michael <mpugh>; Richardson, Shelton <srichardson>; Robinson, John <jorobinson>; Rodriguez, Orlando <orodriguez>; Sanchez, Monica <sanc13412>; Schomig, James <scho8791>; Shaw, Robert <rshaw>; Sloan, Brigham <bsloan>; Stolc, Bruno <bstolc>; Stone, Stacey <ston5194>; Swenson, Daren <dswenson>; Taylor, Joseph <tayl9140>; Thomas, Todd <tthomas>; Turner, Melody <meturner>; Wagner, Barbara <bwagner>; Warren, Jamie <jwarren>; Washburn, Russell <rwashburn>; Weiss, Grant <weis0229>; White, Kim <whit7819>; Wilkinson, Tim <twilkinson>; Ellis, Jason <jellis> | Nalley, Michael <nall3813>; Rychen, John <jrychen>; Forsman, Ian <iforsman>; Perrin, Frank AL <perr8292>; Garfinkle, David <dgarfinkle>; White, Kim <whit7819>; Griffies, Kimberly <grif2000>; Groom, Steve <sgroom>; Lindsey, Susan <slindsey>; Stephenson, Kate <step4692>; Floyd, Mark <floy0821>; Thompson, Ronald <thom9774>; Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2068 | 8/27/2014 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Ellis, Jason <jellis>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Mathews, Tracie <tmathews>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;janice.killian@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;robert.lacyjr@cca.com | MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2069 | 8/28/2014 | LINV0725411 | Bart VERH9495; Sanchez, Monica WILL3412; Weiss, Grant WEIS0229; Provencio, Patricia PROV3181; Alden, Lisa TETR4835; Baker, Kathy BAKE9393; Barker, Michelle MBarker; Barnard, Trish TBarnard; Baxter, John BAXT6454; Binion, Mike MBinion; Bothwell, Tracy BOTH8244; Brantley, Jackie JBrantley; Brown, Byron BBrown; Carnaggio, Melanie CARN5588; Cason, Stacey CASO7368; Elrod, Ben BElrod; Ensey, Virgil ENSE0572; Ferrell, Brian BFerrell; Floyd, Mark FLOY0821; Fuqua, Amy FUQU0358; Gardner, Wendy WGardner; Garner, Amy AGarner; Gimesh, John JGimesh; Grant, Louise LGilchrist; Griffies, Kimberly GRIF2000; Hammonds, Brian BHammonds; Hart, Chris HARC3575; Helpdesk HELPDESK; Higbee, Kristi KHigbee; Hollis, Lisa LHollis; Jackson, Terri JACK7991; Lester, Amanda AmLester; Lindsey, Susan SLindsey; Lowery, Jackson LOWE07178d0; Marasco, Lou MARA2645; Mayberry, Lucibeth LMayberry; Melendez, Carlos (FSC) CMelendez; Metcalf, Natasha NMetcalf; MURRAY, Don DoMurray; Odubeko, Ashley ODUB1046; Owen, Steve SOwen; Parker, Ann AParker; Pfeiffer, John JPfeiffer; Rainey, Jeff RAIN8438; Rasmussen, Erik RASM2264; Shuttleworth, Jean SHUT6984; Simmons, Susie SSimmons; Smith, Kimberly SMIT0477; Stephenson, Kate STEP4692; Stewart, Don DOStewart; Sullivan, Cindy Koeh3864; Sullivan, Curtiss CuSullivan; Swindle, Patrick SWIN3943; Swinton, Michael TCSWIN0730; Taylor, Sheila TAYL7333; Thompson, Ronald THOM9774; Walker, Felisha WALK3007; Werner Jr, Dennis WERN5500; White, Donald WHIT6961; White, Kim WHIT7819; Wilson, Tonya TAllen; Wooden, Johnpaul JWooden; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2070 | 8/28/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2071 | 8/29/2014 | Laxson, John <jlaxson> | Hall, Keith <hall5609>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | Bedard, Laura <beda0522> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2072 | 8/29/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | Cason, Stacey <caso7368> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2073 | 8/29/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2074 | 8/29/2014 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2075 | 9/2/2014 | Melendez, Carlos (FSC) <cmelendez> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Robinson, John <jorobinson>; Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 2076 | 9/2/2014 | Parker, Stephanie <park2104> | Wagner, Barbara <bwagner> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2077 | 9/2/2014 | Odubeko, Ashley <odub1046> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 2078 | 9/2/2014 | Parker, Stephanie <park2104> | Turner, Melody <meturner>; Kemp, Ralph <rkemp>; Stephenson, Kate <step4692>; Higbee, Kristi <khigbee> | Swenson, Daren <dswenson>; Craddock, Scott <scraddock>; Marlow, Teresa <marl5315> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2079 | 9/3/2014 | Odubeko, Ashley <odub1046> | Baxter, John <baxt6454> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 2080 | 9/3/2014 | Baxter, John <baxt6454> | Baxley Jr, Stephen <baxl6635> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 2081 | 9/3/2014 | Baxley Jr, Stephen <baxl6635> | Odubeko, Ashley <odub1046> | Baxter, John <baxt6454> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2082 | 9/3/2014 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com> | | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2083 | 9/3/2014 | Wiley, Jeremy <jwiley> | rhobart@mcbeestrategic.com <rhobart@mcbeestrategic.com>; jtucker@akingump.com <jtucker@akingump.com> | Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2084 | 9/4/2014 | Jackson, Terri <jack7991> | Smith, Kimberly <smit0477>; Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 2085 | 9/4/2014 | Eyre, Jason <eyre9363> | Conry, Steven <conr8736>; Carter, Cole <ccarter>; Robinson, John <jorobinson>; Shew, Dianna <shew3489>; Hollingsworth, Lisa JE <holl9478> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2086 | 9/8/2014 | White, Donald <whit6961> | Carter, Cole <ccarter> | Groom, Steve <sgroom>; Nalley, Michael <nall3813>; Woods, Everett <wood6556cd8> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2087 | 9/10/2014 | Odubeko, Ashley <odub1046> | Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Hammonds, Brian <bhammonds>; Lester, Amanda <amlester>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Metcalf, Natasha <nmetcalf>; Shuttleworth, Jean <shut6984>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495>; Hall, Keith <hall5609>; Robinson, John <jorobinson>; Beasley, Jeb <jbeasley>; Pryor, Joe <pryo8232>; Fuqua, Amy <fuqu0358> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2088 | 9/11/2014 | Pryor, Joe <pryo8232> | Russell, Don <drussell>; Judd, Betty <bjudd> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2089 | 9/11/2014 | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2090 | 9/11/2014 | Hunt, Jana <jahunt> | Gardner, Wendy <wgardner>; Higbee, Kristi <khigbee> | Cullum, Ward <cull3501> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2091 | 9/12/2014 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle> | Daren <dswenson>; Conry, Steven <conr8736>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Myers, Kevin <kmyers>; Ellis, Jason <jelliss>; Glaske, Bessy <glas8086e78>; White, Kim <whit7819>; Kaiser, Stephen <skaiser>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Andrade, Bill <bandrade>; Ivens, Keith <iven2175>; Baxley Jr, Stephen <baxl6635>; Buchanan, Lei <lbuchanan>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Grant, Louise <lgilchrist>; Owen, Steve <sowen>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Demler, Karin | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2092 | 9/12/2014 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368>; Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2093 | 9/12/2014 | Pugh, Michael <mpugh> | Baker, Rachel <bake4210> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2094 | 9/12/2014 | Wiley, Jeremy <jwiley> | Hammonds, Brian <bhammonds>; Swindle, Patrick <swin3943> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2095 | 9/13/2014 | Garfinkle, David <dgarfinkle> | Swindle, Patrick <swin3943> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2096 | 9/15/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2097 | 9/16/2014 | JACK7991 | Brown, Dlee BROW0115; | Hollingsworth, Lisa JE HOLL9478 ; Fuson, Jan JFuson ; Lindsey, Susan SLindsey ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2098 | 9/16/2014 | Jackson, Terri <jack7991> | Brown, Dlee <brow0115> | Hollingsworth, Lisa JE <holl9478>; Fuson, Jan <jfuson>; Lindsey, Susan <slindsey> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2099 | 9/18/2014 | Perrin, Frank AL <perr8292> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2100 | 9/18/2014 | Nalley, Michael <nall3813> | Perrin, Frank AL <perr8292> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2101 | 9/18/2014 | Craddock, Scott <scraddock> | Wagner, Barbara <bwagner> | Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2102 | 9/18/2014 | Hall, Keith <hall5609> | Pugh, Michael <mpugh> | | | Communication with in-house counsel for the purposes of litigation regarding general company operations |
| 2103 | 9/19/2014 | Floyd, Mark <floy0821> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2104 | 9/21/2014 | Garfinkle, David <dgarfinkle> | Shuttleworth, Jean <shut6984>; Hammonds, Brian <bhammonds> | Wooden, Johnpaul <jwooden>; West, Jinanne <wesj2898> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2105 | 9/22/2014 | Hollingsworth, Lisa JE <holl9478> | Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Conry, Steven <conr8736>; Baxter, John <baxt6454>; MURRAY, Don <domurray>; Nalley, Michael <nall3813> | Lappin, Harley <lapp0420>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson>; Robinson, John <jorobinson>; Swenson, Daren <dswenson> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2106 | 9/22/2014 | MURRAY, Don <domurray> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2107 | 9/23/2014 | Lindsey, Susan <slindsey> | Craddock, Scott <scraddock> | Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2108 | 9/23/2014 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2109 | 9/23/2014 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2110 | 9/24/2014 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley>; Odubeko, Ashley <odub1046> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2111 | 9/24/2014 | Heimberg, Scott <sheimberg@akingump.com> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2112 | 9/25/2014 | Metcalf, Natasha <nmetcalf> | Beach, Emilee <mcga8479> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2113 | 9/25/2014 | Hall, Keith <hall5609> | Metcalf, Natasha <nmetcalf> | | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2114 | 9/25/2014 | Owen, Steve <sowen> | Carter, Cole <ccarter> | | | Communication with in-house counsel for the purposes of litigation regarding facility operations (and attachments) |
| 2115 | 9/26/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2116 | 9/29/2014 | Robinson, John <jorobinson> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2117 | 9/29/2014 | Lappin, Harley <lapp0420> | Robinson, John <jorobinson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2118 | 9/29/2014 | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2119 | 9/29/2014 | Odubeko, Ashley <odub1046> | White, Donald <whit6961> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2120 | 9/29/2014 | Shew, Dianna <shew3489> | Pryor, Joe <pryo8232> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2121 | 9/29/2014 | Pryor, Joe <pryo8232> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2122 | 9/29/2014 | Shew, Dianna <shew3489> | Pryor, Joe <pryo8232> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2123 | 9/29/2014 | Odubeko, Ashley <odub1046> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2124 | 9/29/2014 | Hall, Keith <hall5609> | Robinson, John <jorobinson> | | | Communication with in-house counsel for the purposes of litigation regarding general company operations |
| 2125 | 9/29/2014 | Robinson, John <jorobinson> | Hall, Keith <hall5609> | | | Communication with in-house counsel for the purposes of litigation regarding general company operations |
| 2126 | 9/29/2014 | Robinson, John <jorobinson> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2127 | 9/29/2014 | Robinson, John <jorobinson> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2128 | 9/30/2014 | Beasley, Jeb <jbeasley> | Ferrell, Brian <bferrell> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2129 | 9/30/2014 | Ferrell, Brian <bferrell> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2130 | 9/30/2014 | Ferrell, Brian <bferrell> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2131 | 9/30/2014 | MURRAY, Don <domurray> | Jackson, Terri <jack7991>; Fuson, Jan <jfuson> | Eyre, Jason <eyre9363>; Cullum, Ward <cull3501> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2132 | 9/30/2014 | Jackson, Terri <jack7991> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2133 | 9/30/2014 | Nalley, Michael <nall3813> | Harpe, Gordon <harp5506e0c> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2134 | 9/30/2014 | Thomas, Elizabeth <ccthom0243084> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations; government policy (and attachments) |
| 2135 | 9/30/2014 | White, Donald <whit6961> | Beasley, Jeb <jbeasley>; Odubeko, Ashley <odub1046>; Robinson, John <jorobinson>; Pugh, Michael <mpugh>; Cominsky, Jason <comi6062>; Rivera, Candace <rive2986>; Hall, Keith <hall5609>; Verhulst, Bart <verh9495> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2136 | 10/1/2014 | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hammonds, Brian <bhammonds>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Linville, Miriam <linv0725411>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2137 | 10/1/2014 | Mayberry, Lucibeth <lmayberry> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hammonds, Brian <bhammonds>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Groom, Steve <sgroom>; Linville, Miriam <linv0725411>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2138 | 10/1/2014 | Garfinkle, David <dgarfinkle> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hammonds, Brian <bhammonds>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Groom, Steve <sgroom> | Linville, Miriam <linv0725411>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2139 | 10/1/2014 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2140 | 10/1/2014 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2141 | 10/1/2014 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2142 | 10/1/2014 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2143 | 10/1/2014 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2144 | 10/1/2014 | Garfinkle, David <dgarfinkle> | Miller, Tony <tmiller> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2145 | 10/1/2014 | Robinson, John <jorobinson> | Hall, Keith <hall5609>; Montanary, Roseann <rmontanary> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2146 | 10/1/2014 | JACK7991 | Smith, Kimberly SMIT0477; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2147 | 10/1/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hammonds, Brian <bhammonds>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Groom, Steve <sgroom> | Linville, Miriam <linv0725411>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2148 | 10/1/2014 | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hammonds, Brian <bhammonds>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Linville, Miriam <linv0725411>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2149 | 10/1/2014 | Beasley, Jeb <jbeasley> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Hammonds, Brian <bhammonds>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Groom, Steve <sgroom> | Linville, Miriam <linv0725411>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2150 | 10/1/2014 | Garfinkle, David <dgarfinkle> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hammonds, Brian <bhammonds>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Groom, Steve <sgroom> | Linville, Miriam <linv0725411>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2151 | 10/1/2014 | Jackson, Terri <jack7991> | Smith, Kimberly <smit0477> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 2152 | 10/1/2014 | Jackson, Terri <jack7991> | Fuson, Jan <jfuson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2153 | 10/1/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hammonds, Brian <bhammonds>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Groom, Steve <sgroom> | Linville, Miriam <linv0725411>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2154 | 10/1/2014 | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hammonds, Brian <bhammonds>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Linville, Miriam <linv0725411>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2155 | 10/1/2014 | Grande, Tony <tgrande> | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hammonds, Brian <bhammonds>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Linville, Miriam <linv0725411>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2156 | 10/1/2014 | Mayberry, Lucibeth <lmayberry> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hammonds, Brian <bhammonds>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Groom, Steve <sgroom>; Linville, Miriam <linv0725411>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2157 | 10/1/2014 | Beasley, Jeb <jbeasley> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Hammonds, Brian <bhammonds>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Groom, Steve <sgroom> | Linville, Miriam <linv0725411>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2158 | 10/1/2014 | Garfinkle, David <dgarfinkle> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hammonds, Brian <bhammonds>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Groom, Steve <sgroom> | Linville, Miriam <linv0725411>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2159 | 10/2/2014 | Swindle, Patrick <swin3943> | Hininger, Damon <dhininger> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2160 | 10/2/2014 | Hininger, Damon <dhininger> | Swindle, Patrick <swin3943> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 2161 | 10/2/2014 | Metcalf, Natasha <nmetcalf> | Robinson, John <jorobinson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2162 | 10/3/2014 | Floyd, Mark <floy0821> | White, Kim <whit7819>; Lindsey, Susan <slindsey>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Robinson, John <jorobinson>; Churchill, David <chur0513>; Hall, Keith <hall5609>; Wagner, Barbara <bwagner> | Rainey, Jeff <rain8438>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 2163 | 10/3/2014 | Lappin, Harley <lapp0420> | Floyd, Mark <floy0821>; White, Kim <whit7819>; Lindsey, Susan <slindsey>; Groom, Steve <sgroom>; Robinson, John <jorobinson>; Churchill, David <chur0513>; Hall, Keith <hall5609>; Wagner, Barbara <bwagner> | Rainey, Jeff <rain8438>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 2164 | 10/3/2014 | DoNotReply <donotreply457cc8bf435a591 481377e8171d293413d4913> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Garfinkle, David <dgarfinkle>; Cullum, Ward <cull3501>; expanded: ims2notify@cca.com;jeremy.smith2@cca.com;linda.benton@cc a.com;michael.rohr@cca.com;shecoyla.cockrill@cca.com;stanley .southall@cca.com;thomas.master@cca.com | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2165 | 10/3/2014 | White, Kim <whit7819> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2166 | 10/3/2014 | Linville, Miriam <linv0725411> | Wagner, Barbara <bwagner>; Smith, Lory <smit8584>; Beach, Emilee <mcga8479>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley>; Verhulst, Bart <verh9495>; Wengler, Valerie <vwengler>; Fleischacker, Marty <mfleischac>; Lynch, Jason <lync72474d2>; Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Baxter, John <baxt6454>; Binion, Mike <mbinion>; Bothwell, Tracy <both8244>; Brantley, Jackie <jbrantley>; Brown, Byron <bbrown>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Elrod, Ben <belrod>; Ensey, Virgil <ense0572>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Fuqua, Amy <fuqu0358>; Gardner, Wendy <wgardner>; Garner, Amy <agarner>; Gimesh, John <jgimesh>; Grant, Louise <lgilchrist>; Griffies, Kimberly <grif2000>; Hammonds, Brian <bhammonds>; Hart, Chris <harc3575>; Helpdesk <helpdesk>; Higbee, Kristi <khigbee>; Hollis, Lisa <lhollis>; Jackson, Terri <jack7991>; Lester, Amanda <amlester>; Lindsey, Susan <slindsey>; Lowery, Jackson <lowe07178d0>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Odubeko, Ashley <odub1046>; Owen, Steve <sowen>; Parker, Ann <aparker>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Smith, Kimberly <smit0477>; Stephenson, Kate <step4692>; Stewart, Don <dostewart>; Sullivan, Cindy <koeh3864>; Sullivan, Curtiss <cusullivan>; Swindle, Patrick <swin3943>; Swinton, Michael <tcswin0730>; Taylor, Sheila <tayl7333>; Thompson, Ronald <thom9774>; Walker, Felisha <walk3007>; Werner Jr, Dennis <wern5500>; White, Donald <whit6961>; White, Kim <whit7819>; Wilson, Tonya <tallen>; Wooden, Johnpaul <jwooden> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2167 | 10/3/2014 | Elrod, Ben <belrod> | Lian, Bob <blian@akingump.com>; Lindsey, Susan <slindsey> | Heimberg, Scott <sheimberg@akingump.com>; White, Kim <whit7819> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2168 | 10/3/2014 | Elrod, Ben <belrod> | Lian, Bob <blian@akingump.com>; Lindsey, Susan <slindsey> | Heimberg, Scott <sheimberg@akingump.com>; White, Kim <whit7819> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy |
| 2169 | 10/3/2014 | Nalley, Michael <nall3813> | Harpe, Gordon <harp5506e0c> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2170 | 10/3/2014 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2171 | 10/6/2014 | Perrin, Frank AL <perr8292> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2172 | 10/7/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2173 | 10/8/2014 | Baxter, John <baxt6454> | Beasley, Jeb <jbeasley> | Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2174 | 10/8/2014 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2175 | 10/8/2014 | Odubeko, Ashley <odub1046> | Fleischacker, Marty <mfleischac> | Robinson, John <jorobinson>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2176 | 10/9/2014 | Lian, Bob <blian@akingump.com> | Elrod, Ben <belrod>; Lindsey, Susan <slindsey> | Heimberg, Scott <sheimberg@akingump.com>; White, Kim <whit7819> | | Communication with outside counsel seeking or receiving legal advice regarding government policy |
| 2177 | 10/9/2014 | Odubeko, Ashley <odub1046> | Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Garner, Amy <agarner>; MURRAY, Don <domurray>; Ellis, Jason <jellis>; Lacy Jr, Robert <rlacy>; Porter, Kim <kporter>; Conry, Steven <conr8736> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 2178 | 10/9/2014 | MURRAY, Don <domurray> | Jackson, Terri <jack7991>; Cullum, Ward <cull3501>; Eyre, Jason <eyre9363>; Fuson, Jan <jfuson> | Morris, Steve <morr8792>; Love, Kathleen <klove> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2179 | 10/9/2014 | Beach, Emilee <mcga8479> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 2180 | 10/9/2014 | Heimberg, Scott <sheimberg@akingump.com> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2181 | 10/9/2014 | Metcalf, Natasha <nmetcalf> | Michael Bodine <mbodine@bop.gov> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2182 | 10/9/2014 | Odubeko, Ashley <odub1046> | Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Hammonds, Brian <bhammonds>; Lester, Amanda <amlester>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Metcalf, Natasha <nmetcalf>; Shuttleworth, Jean <shut6984>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Pryor, Joe <pryo8232>; Sherling, Alexander <sher5483> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2183 | 10/14/2014 | BWAGNER | Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2184 | 10/14/2014 | LINV0725411 | Pryor, Joe PRYO8232; Lucero, Geraldine GLucero; Cook, Robert RoCook; Verhulst, Bart VERH9495; Beasley, Jeb JBeasley; Robinson, John JoRobinson; Hall, Keith HALL5609; Wiley, Jeremy JWiley; Wengler, Valerie VWengler; Fleischacker, Marty MFleischac; Trujillo, Terry TTrujillo; Alden, Lisa TETR4835; Baker, Kathy BAKE9393; Barker, Michelle MBarker; Barnard, Trish TBarnard; Baxter, John BAXT6454; Binion, Mike MBinion; Bothwell, Tracy BOTH8244; Brantley, Jackie JBrantley; Brown, Byron BBrown; Carnaggio, Melanie CARNS588; Cason, Stacey CASO7368; Elrod, Ben BElrod; Ensey, Virgil ENSE0572; Ferrell, Brian BFerrell; Floyd, Mark FLOY0821; Fuqua, Amy FUQU0358; Gardner, Wendy WGardner; Garner, Amy AGarner; Gimesh, John JGimesh; Grant, Louise LGilchrist; Griffies, Kimberly GRIF2000; Hammonds, Brian BHammonds; Hart, Chris HARC3575; Helpdesk HELPDESK; Higbee, Kristi KHigbee; Hollis, Lisa LHollis; Jackson, Terri JACK7991; Lester, Amanda AmLester; Lindsey, Susan SLindsey; Lowery, Jackson LOWE07178d0; Marasco, Lou MARA2645; Mayberry, Lucibeth LMayberry; Melendez, Carlos (FSC) CMelendez; Metcalf, Natasha NMetcalf; MURRAY, Don DoMurray; Odubeko, Ashley ODUB1046; Owen, Steve SOwen; Parker, Ann AParker; Pfeiffer, John JPfeiffer; Rainey, Jeff RAIN8438; Rasmussen, Erik RASM2264; Shuttleworth, Jean SHUT6984; Simmons, Susie SSimmons; Smith, Kimberly SMIT0477; Stephenson, Kate STEP4692; Stewart, Don DOStewart; Sullivan, Cindy Koeh3864; Sullivan, Curtiss CuSullivan; Swindle, Patrick SWIN3943; Swinton, Michael TCSWIN0730; Taylor, Sheila TAYL7333; Thompson, Ronald THOM9774; Walker, Felisha WALK3007; Werner Jr, Dennis WERN5500; White, Donald WHIT6961; White, Kim WHIT7819; Wilson, Tonya TAllen; Wooden, Johnpaul JWooden; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2185 | 10/14/2014 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock>; Thomas, Elizabeth <ccthom0243084> | Howard, Tracye <twhoward@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations; government policy (and attachments) |
| 2186 | 10/16/2014 | Nalley, Michael <nall3813> | Stewart, Don <dostewart>; Quasny, Jeff <jquasny> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2187 | 10/16/2014 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Ellis, Jason <jellis>; Harpe, Gordon <harp5506e0c>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Mathews, Tracie <tmathews>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;danielakers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;janice.killian@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;robert.lacyjr@cca.com | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2188 | 10/16/2014 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Ellis, Jason <jellis>; Harpe, Gordon <harp5506e0c>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Mathews, Tracie <tmathews>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfsc.martin@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;danielakers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;janice.killian@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;robert.lacyjr@cc | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2189 | 10/17/2014 | Shew, Dianna <shew3489> | Cotter, Michelle <cott4574>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2190 | 10/17/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2191 | 10/17/2014 | Odubeko, Ashley <odub1046> | Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Hammonds, Brian <bhammonds>; Lester, Amanda <amlester>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Shuttleworth, Jean <shut6984>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495>; Lindsey, Susan <slindsey>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2192 | 10/17/2014 | Odubeko, Ashley <odub1046> | Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Hammonds, Brian <bhammonds>; Lester, Amanda <amlester>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Shuttleworth, Jean <shut6984>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495>; Lindsey, Susan <slindsey>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2193 | 10/17/2014 | Brown, Gregory <brow346209e> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hopewell, Cameron <hope4745748>; Swindle, Patrick <swin3943>; Rasmussen, Erik <rasm2264> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2194 | 10/20/2014 | Warren, Jamie <jwarren> | Bedard, Laura <beda0522>; Bonner, Bobby <bbonner>; Goodrich, Barry <bgoodrich>; Hall, Keith <hall5609>; Miller, Michael <mimiller>; Morris, Dennis RA <morr8817>; Pryor, Joe <pryo8232>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner>; Derosa, Charles <dero8618>; Halverson, Glenn <ghalverson>; Keeton, Charles <ckeeton>; Koehn, Brian <bkoehn>; Laughlin, Vance <vlaughlin>; Macdonald, Jim <jmacdonald>; Miller, Chad <cmiller>; Schomig, James <scho8791>; Stolc, Bruno <bstolc>; Thomas, Todd <tthomas>; Wilkinson, Tim <twilkinson> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations (and attachments) |
| 2195 | 10/21/2014 | Harpe, Gordon <harp5506e0c> | Carr, Sherry <scarr> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2196 | 10/21/2014 | Harpe, Gordon <harp5506e0c> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2197 | 10/21/2014 | Nalley, Michael <nall3813> | Harpe, Gordon <harp5506e0c> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2198 | 10/21/2014 | Dunker, Cheryl-Lyn <dunk0360e16> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 2199 | 10/21/2014 | Cullum, Ward <cull3501> | Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Cooper, Takiyah <coop3439> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 2200 | 10/21/2014 | Hall, Keith <hall5609> | kdtkhall@aol.com <kdtkhall@aol.com> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2201 | 10/21/2014 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600113.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Harpe, Gordon <harp5506eOc>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Cooper, Takiyah <coop3439>; arlene.hickson@cca.com;anvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlesfic.martin@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;jamie.warren@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;ralph.kemp@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2202 | 10/21/2014 | Pugh, Michael <mpugh> | Baker, Rachel <bake4210> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2203 | 10/21/2014 | Pugh, Michael <mpugh> | Baker, Rachel <bake4210> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2204 | 10/21/2014 | Swindle, Patrick <swin3943> | Miller, Tony <tmiller> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2205 | 10/22/2014 | | | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2206 | 10/22/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2207 | 10/22/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Sherling, Alexander <sher5483> | Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2208 | 10/22/2014 | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Garfinkle, David <dgarfinkle>; Craddock, Scott <scraddock>; Hammonds, Brian <bhammonds>; Groom, Steve <sgroom> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2209 | 10/23/2014 | Heimberg, Scott <sheimberg@akingump.com> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2210 | 10/23/2014 | Craddock, Scott <scraddock> | Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds> | Groom, Steve <sgroom>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2211 | 10/27/2014 | White, Kim <whit7819> | Cooper, Andrea <coop81729d6> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |
| 2212 | 10/27/2014 | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Odubeko, Ashley <odub1046> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2213 | 10/27/2014 | Laxson, John <jlaxson> | Bedard, Laura <beda0522>; Nilius, Robert <rnilius>; Valdez, Phillip <pvaldez>; Rodriguez Jr, Jose <rodr2257>; Villa-Williams, Esther <vill3316>; Helms, Steven <helm1368> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2214 | 10/28/2014 | Odubeko, Ashley <odub1046> | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2215 | 10/28/2014 | Heimberg, Scott <sheimberg@akingump.com> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2216 | 10/29/2014 | Hininger, Damon <dhininger> | Baxter, John <baxt6454> | Lappin, Harley <lapp0420>; White, Kim <whit7819>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Pfeiffer, John <jpfeiffer>; Grant, Louise <lgilchrist>; Hammonds, Brian <bhammonds>; Metcalf, Natasha <nmetcalf>; Swindle, Patrick <swin3943>; Ferrell, Brian <bferrell>; Churchill, David <chur0513>; MURRAY, Don <domurray>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2217 | 10/30/2014 | Odubeko, Ashley <odub1046> | Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Hammonds, Brian <bhammonds>; Lester, Amanda <amlester>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Shuttleworth, Jean <shut6984>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Fuqua, Amy <fuqu0358>; Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2218 | 10/30/2014 | Odubeko, Ashley <odub1046> | Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Hammonds, Brian <bhammonds>; Lester, Amanda <amlester>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Shuttleworth, Jean <shut6984>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Fuqua, Amy <fuqu0358>; Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 2219 | 10/31/2014 | Odubeko, Ashley <odub1046> | Swindle, Patrick <swin3943>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; sheimberg@AKINGUMP.COM <sheimberg@akingump.com> | Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2220 | 10/31/2014 | Beasley, Jeb <jbeasley> | Odubeko, Ashley <odub1046> | Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; sheimberg@AKINGUMP.COM <sheimberg@akingump.com>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2221 | 10/31/2014 | Odubeko, Ashley <odub1046> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Swindle, Patrick <swin3943>; sheimberg@AKINGUMP.COM <sheimberg@akingump.com>; Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2222 | 10/31/2014 | Odubeko, Ashley <odub1046> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Swindle, Patrick <swin3943>; sheimberg@AKINGUMP.COM <sheimberg@akingump.com>; Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2223 | 11/3/2014 | Harpe, Gordon <harp5506e0c> | Carr, Sherry <scarr> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2224 | 11/3/2014 | Beach, Emilee <mcga8479> | Harpe, Gordon <harp5506e0c>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2225 | 11/4/2014 | Singer, Lisa <sing7036> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Conry, Steven <conr8736>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Robinson, John <jorobinson>; Tipton, Michelle <cogb2638>; Parker, Stephanie <park2104>; Shew, Dianna <shew3489>; Pryor, Joe <pryo8232>; Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 2226 | 11/4/2014 | Grant, Louise <lgilchrist> | Craddock, Scott <scraddock>; Hininger, Damon <dhininger> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 2227 | 11/5/2014 | Robinson, John <jorobinson> | Hall, Keith <hall5609>; Pryor, Joe <pryo8232> | Lappin, Harley <lapp0420>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2228 | 11/5/2014 | Pryor, Joe <pryo8232> | Robinson, John <jorobinson>; Hall, Keith <hall5609> | Lappin, Harley <lapp0420>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2229 | 11/5/2014 | Robinson, John <jorobinson> | Pryor, Joe <pryo8232>; Hall, Keith <hall5609> | Lappin, Harley <lapp0420>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2230 | 11/5/2014 | Shew, Dianna <shew3489> | Pryor, Joe <pryo8232>; Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2231 | 11/5/2014 | Pryor, Joe <pryo8232> | Hall, Keith <hall5609>; Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2232 | 11/5/2014 | Odubeko, Ashley <odub1046> | Riddick, James (DOC) <james.riddick@dc.gov> | Shew, Dianna <shew3489>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley>; MURRAY, Don <domurray>; Hollingsworth, Lisa JE <holl9478>; Conry, Steven <conr8736>; Ellis, Jason <jelis>; Shannon, Prechelle (DOC) <prechelle.shannon@dc.gov>; Peterson, Charlie <cpeterson> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2233 | 11/5/2014 | Hininger, Damon <dhininger> | Groom, Steve <sgroom> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 2234 | 11/7/2014 | DoNotReply <donotreply457cc8bf435a591 481377e8171d293413d4913> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Garfinkle, David <dgarfinkle>; Cullum, Ward <cull3501>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; expanded: ims2notify@cca.com;jeremy.smith2@cca.com;linda.benton@cc a.com;michael.rohr@cca.com;shecoyla.cockrill@cca.com;stanley .southall@cca.com;thomas.master@cca.com | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2235 | 11/7/2014 | Melendez, Carlos (FSC) <cmelendez> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Regens, Brad <rege6777>; Verhulst, Bart <verh9495>; Ferrell, Brian <bferrell>; Barker, Michelle <mbarker>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Nalley, Michael <nall3813>; Baxter, John <baxt6454>; Swindle, Patrick <swin3943>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Churchill, David <chur0513>; Thompson, Ronald <thom9774>; Elrod, Ben <belrod>; Beasley, Jeb <jbeasley>; Durham, Kelly <kdurham>; Craddock, Scott <scraddock>; Rasmussen, Erik <rasm2264>; Sherling, Alexander <sher5483>; Lester, Amanda <amlester>; Porter, Kim <kporter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2236 | 11/7/2014 | Odubeko, Ashley <odub1046> | Nilius, Robert <rnilius>; Hall, Keith <hall5609>; Wengler, Valerie <vwengler>; Shew, Dianna <shew3489> | Bedard, Laura <beda0522>; Laxson, John <jlaxson> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2237 | 11/7/2014 | Shew, Dianna <shew3489> | Odubeko, Ashley <odub1046>; Nilius, Robert <rnilius>; Hall, Keith <hall5609>; Wengler, Valerie <vwengler> | Bedard, Laura <beda0522>; Laxson, John <jlaxson> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2238 | 11/10/2014 | Harpe, Gordon <harp5506e0c> | Shew, Dianna <shew3489> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2239 | 11/10/2014 | Odubeko, Ashley <odub1046> | Wengler, Valerie <vwengler> | Baxter, John <baxt6454> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2240 | 11/10/2014 | 4thFloorCanon@cca.com <4thfloorcanon@cca.com> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2241 | 11/10/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2242 | 11/10/2014 | Bedard, Laura <beda0522> | Odubeko, Ashley <odub1046> | Nilius, Robert <rnilius> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2243 | 11/12/2014 | Wengler, Valerie <vwengler> | Odubeko, Ashley <odub1046> | Baxter, John <baxt6454> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 2244 | 11/12/2014 | White, Kim <whit7819> | Floyd, Mark <floy0821>; Lindsey, Susan <slindsey> | Churchill, David <chur0513>; Robinson, John <jorobinson>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2245 | 11/13/2014 | Hininger, Damon <dhininger> | Garfinkle, David <dgarfinkle> | Lappin, Harley <lapp0420> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2246 | 11/14/2014 | Hopewell, Cameron <hope4745748> | Marshall, Thurgood, Jr. <tmarshall.jr@bingham.com> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2247 | 11/14/2014 | Cooper, Andrea <coop81729d6> | Wardlow, Tiffany <twardlow>; Phillips, Diane <phil0928>; Hammond, Marla <adam6959>; Pugh, Michael <mpugh> | Williams-Doris, Debbie <dewilliams>; White, Kim <whit7819>; Floyd, Mark <floy0821>; Geiger, Crystal <mars2552>; Darron, Stacey <sdarron>; Watson, Pam <pwatson>; Hollinsworth, Sonya (FSC) <sbell>; Jones, Oreyanna <jone6590>; Carnaggio, Melanie <carn5588>; Stanley, Abbigail <stan9834>; Rainey, Jeff <rain8438>; Elrod, Ben <belrod>; Lindsey, Susan <slindsey> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2248 | 11/14/2014 | Cooper, Andrea <coop81729d6> | Wardlow, Tiffany <twardlow>; Phillips, Diane <phil0928>; Hammond, Marla <adam6959>; Pugh, Michael <mpugh> | Williams-Doris, Debbie <dewilliams>; White, Kim <whit7819>; Floyd, Mark <floy0821>; Geiger, Crystal <mars2552>; Darron, Stacey <sdarron>; Watson, Pam <pwatson>; Hollinsworth, Sonya (FSC) <sbell>; Jones, Oreyanna <jone6590>; Carnaggio, Melanie <carn5588>; Stanley, Abbigail <stan9834>; Rainey, Jeff <rain8438>; Elrod, Ben <belrod>; Lindsey, Susan <slindsey> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2249 | 11/17/2014 | Nalley, Michael <nall3813> | Harpe, Gordon <harp5506e0c> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2250 | 11/17/2014 | Bedard, Laura <beda0522> | Odubeko, Ashley <odub1046>; Hall, Keith <hall5609>; Laxson, John <jlaxson> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2251 | 11/17/2014 | Beasley, Jeb <jbeasley> | Jeff Rusnak <jeff@rstrategygroup.com>; Jon Benedict <jon@rstrategygroup.com> | D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com>; Tucker, Jamie <jtucker@akingump.com>; Wiley, Jeremy <jwiley> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2252 | 11/17/2014 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxi9582>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.hallp@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;jason.medlin@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2253 | 11/17/2014 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;jason.medlin@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kevin.myers@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.co | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2254 | 11/18/2014 | White, Kim <whit7819> | Garfinkle, David <dgarfinkle> | Barker, Michelle <mbarker>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Baxter, John <baxt6454>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Bedard, Laura <beda0522>; MURRAY, Don <domurray>; Melendez, Carlos (FSC) <cmelendez>; Ferrell, Brian <bferrell> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2255 | 11/18/2014 | Cooper, Takiyah <coop3439> | Schomig, James <scho8791>; Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2256 | 11/18/2014 | Cooper, Takiyah <coop3439> | Schomig, James <scho8791>; Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2257 | 11/18/2014 | Stone, Stacey <ston5194> | Gillis, Shawn <sgillis>; Carter, Sidney <cart1034>; Jordan, Tamara <tajordan> | Davis, Darla <dobarr>; Aycock, Pam <paycock> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2258 | 11/19/2014 | Groom, Steve <sgroom> | Barker, Michelle <mbarker> | Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Baxter, John <baxt6454>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Bedard, Laura <beda0522>; MURRAY, Don <domurray>; Melendez, Carlos (FSC) <cmelendez>; Ferrell, Brian <bferrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2259 | 11/19/2014 | MURRAY, Don <domurray> | Barker, Michelle <mbarker> | Beasley, Jeb <jbeasley>; Groom, Steve <sgroom>; Verhulst, Bart <verh9495>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Baxter, John <baxt6454>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Bedard, Laura <beda0522>; Melendez, Carlos (FSC) <cmelendez>; Ferrell, Brian <bferrell> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2260 | 11/19/2014 | Barker, Michelle <mbarker> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2261 | 11/20/2014 | PARK2104 | Robinson, John JoRobinson; Lindsey, Susan SLindsey; Wagner, Barbara BWagner; Rainey, Jeff RAIN8438; Hall, Keith HALL5609; | Craddock, Scott SCraddock ; Shew, Dianna SHEW3489 ; Marlow, Teresa MARL5315 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2262 | 11/20/2014 | HALL5609 | Robinson, John JoRobinson; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2263 | 11/20/2014 | JOROBINSON | Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2264 | 11/20/2014 | HALL5609 | Wagner, Barbara BWagner; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2265 | 11/20/2014 | Hall, Keith <hall5609> | Wagner, Barbara <bwagner> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2266 | 11/21/2014 | Pryor, Joe <pryo8232> | Odubeko, Ashley <odub1046> | Griffies, Kimberly <grif2000>; Wengler, Valerie <vwengler>; Wilson, Tonya <tallen>; Hall, Keith <hall5609>; Robinson, John <jorobinson>; Metcalf, Natasha <nmetcalf> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2267 | 11/21/2014 | Craddock, Scott <scraddock> | Hopewell, Cameron <hope4745748> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2268 | 11/22/2014 | Pryor, Joe <pryo8232> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2269 | 11/23/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2270 | 11/23/2014 | Heimberg, Scott <sheimberg@akingump.com> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2271 | 11/23/2014 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com> | Odubeko, Ashley <odub1046> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2272 | 11/24/2014 | Odubeko, Ashley <odub1046> | Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock>; Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell> | Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2273 | 11/24/2014 | Beasley, Jeb <jbeasley> | Odubeko, Ashley <odub1046>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock>; Ferrell, Brian <bferrell> | Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2274 | 11/24/2014 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2275 | 11/24/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2276 | 11/24/2014 | Russell, Don <drussell> | Pryor, Joe <pryo8232> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2277 | 11/24/2014 | Craddock, Scott <scraddock> | Smith, Kimberly <smit0477> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2278 | 11/25/2014 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2279 | 11/25/2014 | Elrod, Ben <belrod> | Odubeko, Ashley <odub1046>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Lindsey, Susan <slindsey>; Craddock, Scott <scraddock>; Ferrell, Brian <bferrell> | Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2280 | 11/25/2014 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2281 | 11/25/2014 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2282 | 11/25/2014 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2283 | 11/25/2014 | Lindsey, Susan <slindsey> | Elrod, Ben <belrod> | Odubeko, Ashley <odub1046>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Craddock, Scott <scraddock>; Ferrell, Brian <bferrell>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2284 | 11/25/2014 | Beach, Emilee <mcga8479> | Griffies, Kimberly <grif2000> | Shew, Dianna <shew3489>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2285 | 11/25/2014 | Beach, Emilee <mcga8479> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2286 | 11/25/2014 | Cotner, Kerry <kecotner> | Griffies, Kimberly <grif2000> | Laxson, John <jlaxson> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2287 | 11/25/2014 | Griffies, Kimberly <grif2000> | Cotner, Kerry <kecotner> | Laxson, John <jlaxson> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2288 | 11/25/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2289 | 11/25/2014 | Stone, Stacey <ston5194> | Gillis, Shawn <sgillis> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review (and attachments) |
| 2290 | 11/27/2014 | HALL5609 | Bedard, Laura BEDA0522; | Robinson, John JoRobinson ; Griffies, Kimberly GRIF2000 ; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2291 | 11/28/2014 | Rivera, Candace <rive2986> | Phillips, Diane <phil0928> | Pugh, Michael <mpugh> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2292 | 11/28/2014 | Rivera, Candace <rive2986> | Phillips, Diane <phil0928> | Pugh, Michael <mpugh> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2293 | 12/1/2014 | Jeff Rusnak <jeff@rstrategygroup.com> | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495>; Wiley, Jeremy <jwiley>; D'Arcy, Sean <sdarcy@akingump.com>; Jon Benedict <jon@rstrategygroup.com>; Mike Thomas <mjt1@aol.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2294 | 12/2/2014 | SHER5483 | Wilcoxen, Andrea WILC4257; Lester, Amanda AmLester; Swindle, Patrick SWIN3943; Garfinkle, David DGarfinkle; Grande, Tony TGrande; Groom, Steve SGroom; Hininger, Damon DHininger; Lappin, Harley LAPP0420; Mayberry, Lucibeth LMayberry; White, Kim WHIT7819; Ferrell, Brian BFerrell; Verhulst, Bart VERH9495; Beasley, Jeb JBeasley; Barker, Michelle MBarker; Melendez, Carlos (FSC) CMelendez; Robinson, John JoRobinson; Hall, Keith HALL5609; Baxter, John BAXT6454; Metcalf, Natasha NMetcalf; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2295 | 12/2/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2296 | 12/2/2014 | Lavely, Carol <lave8852> | Stone, Stacey <ston5194> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2297 | 12/2/2014 | Lavely, Carol <lave8852> | Stone, Stacey <ston5194> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2298 | 12/3/2014 | Binion, Mike <mbinion> | Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2299 | 12/3/2014 | Pugh, Michael <mpugh> | Robinson, John <jorobinson>; Binion, Mike <mbinion> | Hall, Keith <hall5609>; Melendez, Carlos (FSC) <cmelendez>; Brown, Byron <bbrown>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Wengler, Valerie <vwengler>; Barker, Michelle <mbarker>; Ferrell, Brian <bferrell>; Tighe, John <cctigh9831> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2300 | 12/4/2014 | MURRAY, Don <domurray> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2301 | 12/4/2014 | Glaske, Bessy <glas8086e78> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2302 | 12/5/2014 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Swindle, Patrick <swin3943> | Daren <dswenson>; Conry, Steven <conr8736>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Medlin, Jason <jmedlin>; Ellis, Jason <jelliss>; Glaske, Bessy <glas8086e78>; Myers, Kevin <kmyers>; Kaiser, Stephen <skaiser>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Hollingsworth, Lisa JE <holl9478>; Baxley Jr, Stephen <baxl6635>; Buchanan, Lei <lbuchanan>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Grant, Louise <lgilchrist>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Hammonds, Brian <bhammonds>; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2303 | 12/5/2014 | Odubeko, Ashley <odub1046> | sheimberg@AKINGUMP.COM <sheimberg@akingump.com> | Metcalf, Natasha <nmetcalf>; Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2304 | 12/5/2014 | Perrin, Frank AL <perr8292> | Harpe, Gordon <harp5506e0c>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2305 | 12/5/2014 | Garfinkle, David <dgarfinkle> | MICHAEL.BRODY@lw.com <michael.brody@lw.com>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | | dayna.knox@cca.com | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2306 | 12/5/2014 | Pugh, Michael <mpugh> | Hall, Keith <hall5609>; Szychowski, Jim <szyc8315>; Rainey, Jeff <rain8438>; Floyd, Mark <floy0821>; Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2307 | 12/5/2014 | Harpe, Gordon <harp5506e0c> | Forsman, Ian <iforsman>; Perrin, Frank AL <perr8292> | Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2308 | 12/8/2014 | Baxter, John <baxt6454> | Baxley Jr, Stephen <baxl6635> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2309 | 12/8/2014 | Bedard, Laura <beda0522> | Wengler, Valerie <vwengler> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2310 | 12/9/2014 | Hall, Keith <hall5609> | Robinson, John <jorobinson> | Beasley, Jeb <jbeasley> | keith.hall@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2311 | 12/9/2014 | Wagner, Barbara <bwagner> | Hall, Keith <hall5609> | | barbara.wagner@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2312 | 12/10/2014 | Nalley, Michael <nall3813> | Harpe, Gordon <harp5506e0c> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2313 | 12/10/2014 | Nalley, Michael <nall3813> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2314 | 12/10/2014 | Nalley, Michael <nall3813> | Harpe, Gordon <harp5506e0c> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2315 | 12/10/2014 | Harpe, Gordon <harp5506e0c> | Nalley, Michael <nall3813>; Glaske, Bessy <glas8086e78> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2316 | 12/10/2014 | Glaske, Bessy <glas8086e78> | Harpe, Gordon <harp5506e0c>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2317 | 12/10/2014 | Nalley, Michael <nall3813> | Harpe, Gordon <harp5506e0c>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Cotter, Michelle <cott4574>; Ryder, Michelle <ryde4596>; Quasny, Jeff <jquasny>; Griffies, Kimberly <grif2000> | Settle, Pam <psettle> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2318 | 12/10/2014 | Nalley, Michael <nall3813> | Settle, Pam <psettle> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2319 | 12/10/2014 | Harpe, Gordon <harp5506e0c> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2320 | 12/11/2014 | Laxson, John <jlaxson> | Shew, Dianna <shew3489> | Bedard, Laura <beda0522>; Wengler, Valerie <vwengler>; Davis, Darla <dobarr> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2321 | 12/11/2014 | Shew, Dianna <shew3489> | Laxson, John <jlaxson> | Bedard, Laura <beda0522>; Wengler, Valerie <vwengler>; Davis, Darla <dobarr> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2322 | 12/11/2014 | Wengler, Valerie <vwengler> | Shew, Dianna <shew3489>; Laxson, John <jlaxson> | Bedard, Laura <beda0522>; Davis, Darla <dobarr> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 2323 | 12/11/2014 | Shew, Dianna <shew3489> | Wengler, Valerie <vwengler>; Davis, Darla <dobarr>; Laxson, John <jlaxson> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2324 | 12/11/2014 | Laxson, John <jlaxson> | Wagner, Willard <wwagner> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2325 | 12/11/2014 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2326 | 12/11/2014 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2327 | 12/11/2014 | Shew, Dianna <shew3489> | Davis, Darla <dobarr> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2328 | 12/12/2014 | Bedard, Laura <beda0522> | Helms, Steven <helm1368>; Laxson, John <jlaxson>; Galindo, Eric <egalindo>; Tabor, Frank <tabo1675>; Eatmon, Misty <stew1976>; Jefferson, Matthew <jeff9833>; Pierce, Russell <pier074079e>; Villarreal, Fermin <fvillarreal>; Garcia, Robert <garc1673>; Harper Jr, Robert <rharper> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2329 | 12/12/2014 | Bedard, Laura <beda0522> | Nilius, Robert <rnilius>; Rodriguez Jr, Jose <rodr2257>; Valdez, Phillip <pvaldez>; Helms, Steven <helm1368>; Villa-Williams, Esther <vill3316> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2330 | 12/12/2014 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2331 | 12/12/2014 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <cox19582>; Cooper, Takiyah <coop3439>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;b arry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bo nner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@c ca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.co m;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cc a.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.c om;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.co m;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@cca.com; james.schomig@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe. pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@ cca.com;keith.hall@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.be dard@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com ;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com ;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlan do.rodriguez@cca.com;paul.jennings@cca.com;robert.lacyjr@cca.com;robert. shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stac ey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.wilkinso n@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2332 | 12/12/2014 | Churchill, David <chur0513> | Barnard, Trish <tbarnard>; Burleson, Michelle <mburleson>; Carnaggio, Melanie <carn5588>; Cecil, Lisa <lcecil>; Churchill, David <chur0513>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Gardner, Wendy <wgardner>; Grant, Louise <lgilchrist>; Higbee, Kristi <khigbee>; Kaiser, Stephen <skaiser>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Stephenson, Kate <step4692>; Sullivan, Cindy <koeh3864>; Taylor, Sheila <tayl7333>; White, Kim <whit7819>; Dillard, James <dill3304>; Cooper, Andrea <coop81729d6>; Nalley, Michael <nall3813>; Fender, Douglas <dfender>; Ford, Larry <ford6427>; Washburn, Russell <rwashburn>; Mcallister, Darla <dmcalliste>; Diffenderfer, John <diff7086>; Boles, Jeremy <bole6292db1> | dy@derekyoungspeaks.com <dy@derekyoungspeaks.com>; Mazowieski, Kathleen <kmazowieski> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2333 | 12/13/2014 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2334 | 12/13/2014 | Pugh, Michael <mpugh> | Baker, Rachel <bake4210> | Yemma, David <yemm6631> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2335 | 12/14/2014 | Schumann, Deborah <schu2676> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; White, Kim <whit7819>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry> | Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; White, Donald <whit6961>; Ariola, Marcelo <ario3559>; Nalley, Michael <nall3813>; Grant, Louise <lgilchrist>; Marasco, Lou <mara2645>; Pfeiffer, John <jpfeiffer>; Swindle, Patrick <swin3943>; Regens, Brad <rege6777>; Cooper, Andrea <coop81729d6>; Baxter, John <baxt6454>; Ferrell, Brian <bferrell>; Elrod, Ben <belrod>; Kaiser, Stephen <skaiser>; Craddock, Scott <scraddock>; Carter, Cole <ccarter>; Parker, Ann <aparker> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2336 | 12/16/2014 | Eyre, Jason <eyre9363> | Conry, Steven <conr8736>; Carter, Cole <ccarter>; Robinson, John <jorobinson>; Shew, Dianna <shew3489>; Hollingsworth, Lisa JE <holl9478> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2337 | 12/17/2014 | Beasley, Jeb <jbeasley> | Erica Garrison <erica.garrison@wallerlaw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2338 | 12/17/2014 | Pryor, Joe <pryo8232> | Lindsey, Susan <slindsey> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2339 | 12/18/2014 | Beasley, Jeb <jbeasley> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819> | Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Shew, Dianna <shew3489> | jeb.beasley@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2340 | 12/18/2014 | Beasley, Jeb <jbeasley> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819> | Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Shew, Dianna <shew3489>; Craddock, Scott <scraddock>; MURRAY, Don <donmurray> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2341 | 12/18/2014 | Carter, Cole <ccarter> | Groom, Steve <sgroom> | Craddock, Scott <scraddock>; Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2342 | 12/18/2014 | Lindsey, Susan <slindsey> | Pugh, Michael <mpugh>; Szychowski, Jim <szyc8315> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2343 | 12/18/2014 | Pugh, Michael <mpugh> | Phillips, Diane <phil0928>; Mackey, Misty <kimm0615>; Yemma, David <yemm6631> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2344 | 12/19/2014 | Pryor, Joe <pryo8232> | Lovell, Alice <alovell> | Lindsey, Susan <slindsey>; Lucero, Geraldine <glucero>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2345 | 12/19/2014 | Russell, Don <drussell> | Pryor, Joe <pryo8232> | | don.russell@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2346 | 12/29/2014 | Swindle, Patrick <swin3943> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Ferrell, Brian <bferrell>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | Hammonds, Brian <bhammonds> | alexander.sherling@cca.com;amanda.lester@cca.com;jinanne.west@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2347 | 12/29/2014 | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495> | Ferrell, Brian <bferrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2348 | 12/29/2014 | Wiley, Jeremy <jwiley> | Jamie Tucker <jtucker@akingump.com>; Sean D'Arcy <sdarcy@akingump.com> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2349 | 12/29/2014 | Odubeko, Ashley <odub1046> | Verhulst, Bart <verh9495>; Ferrell, Brian <bferrell>; Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2350 | 12/29/2014 | Verhulst, Bart <verh9495> | Grande, Tony <tgrande>; Hininger, Damon <dhininger> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2351 | 12/29/2014 | Heimberg, Scott <sheimberg@akingump.com> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2352 | 12/29/2014 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com> | Odubeko, Ashley <odub1046> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2353 | 12/29/2014 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com> | Odubeko, Ashley <odub1046> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2354 | 12/29/2014 | Metcalf, Natasha <nmetcalf> | keithmcgee1980@comcast.net <keithmcgee1980@comcast.net> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2355 | 12/29/2014 | Metcalf, Natasha <nmetcalf> | Ferrell, Brian <bferrell>; Verhulst, Bart <verh9495> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2356 | 12/29/2014 | D'Arcy, Sean <sdarcy@akingump.com> | Tucker, Jamie <jtucker@akingump.com>; Wiley, Jeremy <jwiley> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2357 | 12/29/2014 | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2358 | 12/29/2014 | Swindle, Patrick <swin3943> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Ferrell, Brian <bferrell>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | Hammonds, Brian <bhammonds> | alexander.sherling@cca.com;amanda.lester@cca.com;jinanne.west@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2359 | 12/29/2014 | Swindle, Patrick <swin3943> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Ferrell, Brian <bferrell>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | Hammonds, Brian <bhammonds> | alexander.sherling@cca.com;amanda.lester@cca.com;jinanne.west@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract; government contract |
| 2360 | 12/29/2014 | Hammonds, Brian <bhammonds> | Wooden, Johnpaul <jwooden> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations; government contract (and attachments) |
| 2361 | 12/29/2014 | Wooden, Johnpaul <jwooden> | Mccutcheon, Ryan <mccu6224> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2362 | 12/30/2014 | Hininger, Damon <dhininger> | Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; White, Kim <whit7819> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2363 | 12/30/2014 | Hininger, Damon <dhininger> | Garfinkle, David <dgarfinkle>; Verhulst, Bart <verh9495> | Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2364 | 12/30/2014 | Hininger, Damon <dhininger> | Verhulst, Bart <verh9495>; Grande, Tony <tgrande> | Metcalf, Natasha <nmetcalf>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2365 | 12/30/2014 | Verhulst, Bart <verh9495> | Hininger, Damon <dhininger> | Grande, Tony <tgrande>; Metcalf, Natasha <nmetcalf>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2366 | 12/30/2014 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger> | Verhulst, Bart <verh9495>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; Ferrell, Brian <bferrell> | natasha.metcalf@cca.com | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2367 | 12/30/2014 | Garfinkle, David <dgarfinkle> | Verhulst, Bart <verh9495> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Metcalf, Natasha <nmetcalf>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2368 | 12/30/2014 | Ferrell, Brian <bferrell> | Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2369 | 12/30/2014 | Ferrell, Brian <bferrell> | Metcalf, Natasha <nmetcalf>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; sheimberg@AKINGUMP.COM <sheimberg@akingump.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2370 | 12/30/2014 | Grande, Tony <tgrande> | Ferrell, Brian <bferrell> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2371 | 12/30/2014 | Hininger, Damon <dhininger> | Swindle, Patrick <swin3943> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2372 | 12/30/2014 | Binion, Mike <mbinion> | sheimberg@AKINGUMP.COM <sheimberg@akingump.com> | Ferrell, Brian <bferrell>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2373 | 12/30/2014 | Binion, Mike <mbinion> | sheimberg@AKINGUMP.COM <sheimberg@akingump.com> | Ferrell, Brian <bferrell>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2374 | 12/30/2014 | Binion, Mike <mbinion> | sheimberg@AKINGUMP.COM <sheimberg@akingump.com> | Ferrell, Brian <bferrell>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2375 | 12/30/2014 | Binion, Mike <mbinion> | sheimberg@AKINGUMP.COM <sheimberg@akingump.com> | Ferrell, Brian <bferrell>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2376 | 12/30/2014 | Binion, Mike <mbinion> | sheimberg@AKINGUMP.COM <sheimberg@akingump.com> | Ferrell, Brian <bferrell>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2377 | 12/30/2014 | Binion, Mike <mbinion> | sheimberg@AKINGUMP.COM <sheimberg@akingump.com> | Ferrell, Brian <bferrell>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2378 | 12/30/2014 | Regens, Brad <rege6777> | Swindle, Patrick <swin3943> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2379 | 12/31/2014 | Singer, Lisa <sing7036> | Russell, Don <drussell> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2380 | 1/1/2015 | Carter, Cole <ccarter> | Owen, Steve <sowen> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2381 | 1/2/2015 | DoNotReply <donotreply457cc8bf435a591 481377e8171d293413d4913> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Garfinkle, David <dgarfinkle>; Cullum, Ward <cull3501>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; expanded: ims2notify@cca.com;jeremy.smith2@cca.com;linda.benton@cca.com;michael.rohr@cca.com;shecoyla.cockrill@cca.com;stanley .southall@cca.com;thomas.master@cca.com | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2382 | 1/2/2015 | Ferrell, Brian <bferrell> | Grande, Tony <tgrande> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2383 | 1/2/2015 | Lindsey, Susan <slindsey> | Odubeko, Ashley <odub1046> | sheimberg@akingump.com <sheimberg@akingump.com>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2384 | 1/2/2015 | Heimberg, Scott <sheimberg@akingump.com> | Metcalf, Natasha <nmetcalf> | Ferrell, Brian <bferrell> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2385 | 1/2/2015 | Ferrell, Brian <bferrell> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2386 | 1/2/2015 | Metcalf, Natasha <nmetcalf> | Ferrell, Brian <bferrell> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2387 | 1/2/2015 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com> | Ferrell, Brian <bferrell> | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2388 | 1/2/2015 | Heimberg, Scott <sheimberg@akingump.com> | Metcalf, Natasha <nmetcalf> | Ferrell, Brian <bferrell> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2389 | 1/2/2015 | Heimberg, Scott <sheimberg@akingump.com> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2390 | 1/2/2015 | Ferrell, Brian <bferrell> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2391 | 1/2/2015 | Metcalf, Natasha <nmetcalf> | Ferrell, Brian <bferrell> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2392 | 1/2/2015 | Ferrell, Brian <bferrell> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2393 | 1/5/2015 | D'Arcy, Sean <sdarcy@akingump.com> | Tucker, Jamie <jtucker@akingump.com>; Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley>; Verhulst, Bart <verh9495> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 2394 | 1/5/2015 | Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com>; D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com>; Wiley, Jeremy <jwiley> | Verhulst, Bart <verh9495> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 2395 | 1/5/2015 | Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com>; D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com>; Wiley, Jeremy <jwiley> | Verhulst, Bart <verh9495> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 2396 | 1/5/2015 | Tucker, Jamie <jtucker@akingump.com> | Beasley, Jeb <jbeasley>; D'Arcy, Sean <sdarcy@akingump.com>; Wiley, Jeremy <jwiley> | Verhulst, Bart <verh9495> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 2397 | 1/5/2015 | Wiley, Jeremy <jwiley> | Tucker, Jamie <jtucker@akingump.com>; Beasley, Jeb <jbeasley>; D'Arcy, Sean <sdarcy@akingump.com> | Verhulst, Bart <verh9495> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 2398 | 1/5/2015 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2399 | 1/5/2015 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489>; Cason, Stacey <caso7368> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2400 | 1/5/2015 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489>; Cason, Stacey <caso7368> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2401 | 1/5/2015 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2402 | 1/5/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2403 | 1/5/2015 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2404 | 1/5/2015 | Herndon, Bradley <hern2922> | Hall, Keith <hall5609>; Perrin, Frank AL <perr8292>; Stewart, Don <dostewart> | Gillis, Shawn <sgillis>; Williams, Jane <jawilliams> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2405 | 1/6/2015 | Hollingsworth, Lisa JE <holl9478> | Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Hall, Keith <hall5609> | Pryor, Joe <pryo8232>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Lappin, Harley <lapp0420>; MURRAY, Don <domurray>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2406 | 1/6/2015 | Robinson, John <jorobinson> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Groom, Steve <sgroom>; Metcalf, Natasha <nmetcalf> | Hall, Keith hall5609>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2407 | 1/6/2015 | Brown, Gregory <brow346209e> | Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Grant, Louise <lgilchrist>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Verhulst, Bart <verh9495>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2408 | 1/6/2015 | Hininger, Damon <dhininger> | Robinson, John <jorobinson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2409 | 1/6/2015 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract; OIG audit or OIG Review |
| 2410 | 1/6/2015 | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2411 | 1/6/2015 | Metcalf, Natasha <nmetcalf> | Lester, Amanda <amlester> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2412 | 1/6/2015 | Simmons, Susie <ssimmons> | Daniel.Rees@lw.com <daniel.rees@lw.com> | Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2413 | 1/6/2015 | Pryor, Joe <pryo8232> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2414 | 1/7/2015 | MURRAY, Don <domurray> | Hollingsworth, Lisa JE <holl9478> | Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Pryor, Joe <pryo8232>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Lappin, Harley <lapp0420>; Jackson, Terri <jack7991>; Fuson, Jan <jfuson> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2415 | 1/7/2015 | MURRAY, Don <domurray> | Hollingsworth, Lisa JE <holl9478> | Pryor, Joe <pryo8232>; Lappin, Harley <lapp0420>; Baxter, John <baxt6454>; Jackson, Terri <jack7991>; Cullum, Ward <cull3501>; Fuson, Jan <jfuson>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Robinson, John <jorobinson> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2416 | 1/7/2015 | Odubeko, Ashley <odub1046> | Lindsey, Susan <slindsey>; Craddock, Scott <scraddock>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Ferrell, Brian <bferrell>; Beasley, Jeb <jbeasley>; Elrod, Ben <belrod> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2417 | 1/8/2015 | Hininger, Damon <dhininger> | Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2418 | 1/8/2015 | Beasley, Jeb <jbeasley> | Hininger, Damon <dhininger> | Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Baxter, John <baxt6454>; Hall, Keith <hall5609>; Metcalf, Natasha <nmetcalf>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2419 | 1/8/2015 | Thompson, Ronald <thom9774> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2420 | 1/8/2015 | Thompson, Ronald <thom9774> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2421 | 1/8/2015 | White, Kim <whit7819> | Thompson, Ronald <thom9774> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2422 | 1/8/2015 | Beach, Emilee <mcga8479> | Wagner, Barbara <bwagner> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2423 | 1/9/2015 | Hininger, Damon <dhininger> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2424 | 1/9/2015 | MURRAY, Don <domurray> | Groom, Steve <sgroom>; Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2425 | 1/9/2015 | Smith, Kimberly <smit0477> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2426 | 1/9/2015 | Sokolov, Anne <anne.sokolov@mail.house.gov> | Wiley, Jeremy <jwiley>; Keating, Ryan <ryan.keating@mail.house.gov> | D'Arcy, Sean (sdarcy@akingump.com) <sdarcy@akingump.com>; Verhulst, Bart <verh9495> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2427 | 1/12/2015 | 5-1Incident_Notifications@cca.com <5-1incident_notifications@cca.com> | Beach, Emilee <mcga8479>; Sullivan, Tangela <sull0630>; Cooper, Takiyah <coop3439>; Hall, Keith <hall5609>; Atwood, Kelly <katwood>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Dunker, Cheryl-Lyn <dunk0360e16>; Grant, Louise <lgilchrist>; Groom, Steve <sgroom>; Hollingsworth, Lisa JE <holl9478>; Martin, Angel <anmartin>; Melendez, Carlos (FSC) <cmelendez>; MURRAY, Don <domurray>; Nangle, Anna <nang8229>; Owen, Steve <sowen>; Parker, Ann <aparker>; Parker, Stephanie <park2104>; Perrin, Frank AL <perr8292>; Robinson, John <jorobinson>; Shaw, Tom <tshaw>; Shew, Dianna <shew3489>; Stewart, Don <dostewart> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 2428 | 1/12/2015 | Craddock, Scott <scraddock> | Groom, Steve <sgroom>; Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2429 | 1/12/2015 | Groom, Steve <sgroom> | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2430 | 1/12/2015 | Shew, Dianna <shew3489> | Groom, Steve <sgroom>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2431 | 1/12/2015 | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2432 | 1/13/2015 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2433 | 1/13/2015 | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2434 | 1/14/2015 | Hininger, Damon <dhininger> | Grande, Tony <tgrande>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Craddock, Scott <scraddock>; Ferrell, Brian <bferrell> | Wilcoxen, Andrea <wilc4257> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2435 | 1/14/2015 | Hininger, Damon <dhininger> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2436 | 1/14/2015 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Howard, Tracye <twhoward@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2437 | 1/14/2015 | Craddock, Scott <scraddock> | Kara M. Sacilotto <ksacilotto@wileyrein.com>; Tracye Howard <twhoward@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2438 | 1/14/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Howard, Tracye <twhoward@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2439 | 1/14/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock>; Howard, Tracye <twhoward@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2440 | 1/14/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2441 | 1/14/2015 | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2442 | 1/14/2015 | Simmons, Susie <ssimmons> | Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2443 | 1/14/2015 | MICHAEL.BRODY@lw.com <michael.brody@lw.com> | Hopewell, Cameron <hope4745748> | william.kessler@lw.com <william.kessler@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2444 | 1/14/2015 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cairrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;louise.grant@cca.com;mwilliams@cairrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;bglaske@cairrc.com | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2445 | 1/14/2015 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagn er@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair. leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.co m;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@c ca.com;charles.derosa@cca.com;charles.keeton@cca.com;charli e.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamo od@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;d avid.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa @cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johns ton@cca.com;james.schomig@cca.com;jeff.conway@cca.com;ji m.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca. com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca .com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cc a.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.bran din@cca.com;melody.turner@cca.com;michael.donahue@cca.c om;michael.miller@cca.com;michael.pugh@cca.com;mike.philli ps@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.co <cull3501> | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2446 | 1/14/2015 | Stone, Stacey <ston5194> | Gillis, Shawn <sgillis>; Dickerson, Terrence <dick7192>; Jordan, Tamara <tajordan>; Carter, Sidney <cart1034> | Davis, Darla <dobarr>; Aycock, Pam <paycock> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2447 | 1/14/2015 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Rychen, John <jrychen>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Warren, Jamie <jwarren>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagn er@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair. leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.co m;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@c ca.com;charles.derosa@cca.com;charles.keeton@cca.com;charli e.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamo od@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;d avid.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa @cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johns ton@cca.com;james.schomig@cca.com;jeff.conway@cca.com;ji m.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca. com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca .com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cc a.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.bran din@cca.com;melody.turner@cca.com;michael.donahue@cca.c om;michael.miller@cca.com;michael.pugh@cca.com;mike.philli ps@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.co <cull3501> | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2448 | 1/15/2015 | Odubeko, Ashley <odub1046> | Craddock, Scott <scraddock>; Robinson, John <jorobinson>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Wengler, Valerie <vwengler>; Cook, Robert <rocook>; Pryor, Joe <pryo8232>; Lucero, Geraldine <glucero>; Hall, Keith <hall5609>; MURRAY, Don <domurray>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; twhoward@wileyrein.com <twhoward@wileyrein.com> | Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2449 | 1/15/2015 | Odubeko, Ashley <odub1046> | Craddock, Scott <scraddock>; Robinson, John <jorobinson>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Wengler, Valerie <vwengler>; Cook, Robert <rocook>; Pryor, Joe <pryo8232>; Lucero, Geraldine <glucero>; Hall, Keith <hall5609>; MURRAY, Don <domurray>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; twhoward@wileyrein.com <twhoward@wileyrein.com> | Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2450 | 1/15/2015 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Howard, Tracye <twhoward@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2451 | 1/15/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Howard, Tracye <twhoward@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2452 | 1/15/2015 | Metcalf, Natasha <nmetcalf> | Howard, Tracye <twhoward@wileyrein.com>; Craddock, Scott <scraddock> | | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2453 | 1/15/2015 | Metcalf, Natasha <nmetcalf> | Howard, Tracye <twhoward@wileyrein.com>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2454 | 1/15/2015 | Metcalf, Natasha <nmetcalf> | twhoward@wileyrein.com <twhoward@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2455 | 1/15/2015 | Metcalf, Natasha <nmetcalf> | twhoward@wileyrein.com <twhoward@wileyrein.com> | | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2456 | 1/15/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2457 | 1/15/2015 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2458 | 1/15/2015 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2459 | 1/15/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | natasha.metcalf@cca.com | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2460 | 1/15/2015 | Pryor, Joe <pryo8232> | Shew, Dianna <shew3489> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2461 | 1/15/2015 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 2462 | 1/15/2015 | Berkebile, David <berk9018b1e> | Fender, Douglas <dfender>; Busby, Raymond <busb4326>; Stewart, Domingo <stew5625> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2463 | 1/15/2015 | Berkebile, David <berk9018b1e> | Warburton, Patti <warb6503> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2464 | 1/15/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2465 | 1/15/2015 | Cooper, Takiyah <coop3439> | Hall, Keith <hall5609>; Schomig, James <scho8791> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2466 | 1/15/2015 | Shuttleworth, Jean <shut6984> | Jeannie Relford <jeannie_relford@skillsoft.com>; Marasco, Lou <mara2645> | Hammonds, Brian <bhammonds>; Kaiser, Stephen <skaiser>; Cecil, Lisa <lcecil>; Linda Awen <linda_awen@skillsoft.com> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2467 | 1/15/2015 | Pugh, Michael <mpugh> | Baker, Rachel <bake4210> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2468 | 1/16/2015 | DoNotReply <donotreply457cc8bf435a591481377e8171d293413d4913> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Garfinkle, David <dgarfinkle>; Cullum, Ward <cull3501>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; expanded: ims2notify@cca.com;jeremy.smith2@cca.com;linda.benton@cca.com;michael.rohr@cca.com;shecoyla.cockrill@cca.com;stanley.southall@cca.com;thomas.master@cca.com | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2469 | 1/16/2015 | Odubeko, Ashley <odub1046> | Cook, Robert <rocook>; Pryor, Joe <pryo8232>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Saleh, Audrey <asaleh> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2470 | 1/16/2015 | MURRAY, Don <domurray> | Carter, Cole <ccarter> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2471 | 1/16/2015 | ODUB1046 | Cook, Robert RoCook; Pryor, Joe PRYO8232; Beasley, Jeb JBeasley; Verhulst, Bart VERH9495; Saleh, Audrey ASaleh; | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2472 | 1/16/2015 | PRYO8232 | Cook, Robert RoCook; Martin, Kevin KMartin; | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2473 | 1/16/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2474 | 1/16/2015 | Parker, Stephanie <park2104> | Shew, Dianna <shew3489>; Craddock, Scott <scraddock>; Lindsey, Susan <slindsey>; Hall, Keith <hall5609>; Wagner, Barbara <bwagner>; Gimesh, John <jgimesh>; Rainey, Jeff <rain8438> | crlegalconferenceroom@cca.com | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2475 | 1/16/2015 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2476 | 1/16/2015 | Parker, Stephanie <park2104> | Shew, Dianna <shew3489>; Craddock, Scott <scraddock>; Lindsey, Susan <slindsey>; Hall, Keith <hall5609>; Wagner, Barbara <bwagner>; Gimesh, John <jgimesh>; Rainey, Jeff <rain8438> | crlegalconferenceroom@cca.com | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2477 | 1/16/2015 | Howard, Tracye <twhoward@wileyrein.com> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2478 | 1/16/2015 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2479 | 1/16/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2480 | 1/16/2015 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2481 | 1/16/2015 | Cook, Robert <rocook> | Odubeko, Ashley <odub1046> | Pryor, Joe <pryo8232> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2482 | 1/16/2015 | Valdez, Tracy <tvaldez> | Shew, Dianna <shew3489> | Pryor, Joe <pryo8232> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2483 | 1/16/2015 | Nilius, Robert <rnilius> | Drew, Lisa <ccdrew4191e2a>; Wengler, Valerie <vwengler> | Shuttleworth, Jean <shut6984>; Bedard, Laura <beda0522> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2484 | 1/16/2015 | Drew, Lisa <ccdrew4191e2a> | Nilius, Robert <rnilius> | Shuttleworth, Jean <shut6984>; Bedard, Laura <beda0522>; Wengler, Valerie <vwengler> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2485 | 1/16/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2486 | 1/16/2015 | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Swindle, Patrick <swin3943>; Lindsey, Susan <slindsey>; Shuttleworth, Jean <shut6984>; Miller, Tony <tmiller> | Odubeko, Ashley <odub1046>; Verhulst, Bart <verh9495>; Alsup ii, Thomas <alsu5027> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2487 | 1/18/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2488 | 1/18/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2489 | 1/18/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2490 | 1/18/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2491 | 1/18/2015 | Metcalf, Natasha <nmetcalf> | Natasha Metcalf <nmetcalf@comcast.net> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2492 | 1/19/2015 | Metcalf, Natasha <nmetcalf> | Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Elrod, Ben <belrod>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Shew, Dianna <shew3489> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2493 | 1/19/2015 | Metcalf, Natasha <nmetcalf> | Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2494 | 1/19/2015 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368>; Shew, Dianna <shew3489> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2495 | 1/19/2015 | Metcalf, Natasha <nmetcalf> | Lindsey, Susan <slindsey> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2496 | 1/19/2015 | Metcalf, Natasha <nmetcalf> | Allen, Rand (RAllen@wileyrein.com) <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Sacilotto, Kara <ksacilotto@wileyrein.com>; Cason, Stacey <caso7368> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2497 | 1/19/2015 | Metcalf, Natasha <nmetcalf> | Allen, Rand (RAllen@wileyrein.com) <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Sacilotto, Kara <ksacilotto@wileyrein.com>; Cason, Stacey <caso7368> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2498 | 1/19/2015 | Robinson, John <jorobinson> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2499 | 1/19/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2500 | 1/19/2015 | Hollingsworth, Lisa JE <holl9478> | PREA Compliance Managers <prea compliance managers15e>; Wardens (All) <wardens.gwpo_600101.gwdo_a>; angela.meyers@cca.com;antuinette.dethrow@cca.com;araceli.vallarta@cca.com;arlene.hickson@cca.com;arnoldo.zepeda@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brenda.smiley@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;carol.wallace@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;craig.frappiea@cca.com;dan.devers@cca.com;dana.hivner@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;david.price@cca.com;dennis.johnson@cca.com;dennis.morris@cca.com;don.murray@cca.com;don.russell@cca.com;donna.stivers@cca.com;douglas.fender@cca.com;droudred.blackmon@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;fredrick.perryii@cca.com;gweiss@cca-cai-rrc.com;grady.perry@cca.com;greg.abrams@cca.com;harley.lappin@cca.com;harry.ahl@cca.com;hilton.hall@cca.com;isaac.johnston@cca.com;james.coughran@cca.com;james.schomig@cca.com;jamie.warren@cca.com;jan.hunt@cca.com;jeff.conway@cca.com;jeffrey.bowe@cca.com;jeffrey.fisher@cca.com;jeremy.hensley@cca.com;jim.macdonald@cca.com;joann.king@cca.com;joe.easterling@cca.com;joe.pryor@cca.com;john.jackson@cca.com;john.robinson@cca.com;john.weaver@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;juan.ibarra@cca.com;kamala.grant@cca.com;keith.hall@cca.com;kenneth.daugherty@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;lisa.hollingsworth@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;marty.garrison@cca.com;mary.bradnin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.nalley@cca.com;michael.pugh@cca.com;michael.sizemore@cca.com;michelle.robinson-pacheco@cca.com;mike.phillips@cca.com;mike.quinn@cca.com;mitchell.bradshaw@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;paul.pacheco@cca.com;ralph.lucero@cca.com;ralph.saulmer@cca.com;remigio.garcia@cca.com;rhonda.gonzales@cca.com;ricky.stone@cca.com;robert.lacy@cca.com;robert.nilius@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;sergio.gutierrez@cca.com;shawn.gillis@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;a.com;tamara.ford@cca.com;terri.jackson@cca.com;theresa.degard@cca.com;tim.wilkins on@cca.com;todd.thomas@cca.com;tracie.mathews@cca.com;vance.laughlin@cca.com;virgil.ensey@cca.com;walter.fultonii@cca.com;ward.cullum@cca.com;bglaske@cai-rrc.com | QA Managers <qamanagers>; Shuttleworth, Jean <shut6984>; aisha.lara@cca.com;amy.garner@cca.com;amy.pierce@cca.com;angela.solomon@cca.com;audrey.rimmer@cca.com;barbara.ferrara@cca.com;beverly.soria@cca.com;candace.rivera@cca.com;chad.downing@cca.com;cheryl.shoemaker@cca.com;christine.ferguson@cca.com;christopher.hobbs@cca.com;christopher.lee3@cca.com;cole.carter@cca.com;currisma.robinson@cca.com;darla.davis@cca.com;dlee.brown@cca.com;don.murray@cca.com;edna.pouge@cca.com;emilee.beach@cca.com;fernando.rodriguez@cca.com;gilbert.drab@cca.com;ginger.harden@cca.com;greg.abrams@cca.com;jan.fuson@cca.com;jason.eyre@cca.com;jason.jouett@cca.com;jennifer.berry-buchanan@cca.com;jeremy.hensley@cca.com;joe.alaniz@cca.com;john.lason@cca.com;judy.fuchs@cca.com;julie.knudson@cca.com;julio.chapa@cca.com;kari.kaiser@cca.com;katanga.taylor@cca.com;kenneth.little@cca.com;kevin.martin@cca.com;keisha.hodge@cca.com;laketa.edmonds@cca.com;latoya.douglas@cca.com;laura.carrisalez@cca.com;laura.shol@cca.com;linda.anderson@cca.com;linda.daugherty@cca.com;linda.sevison@cca.com;linda.vandever@cca.com;manuel.avila@cca.com;manuel.rodriquez@cca.com;marla.rolfsmeier@cca.com;marla.ernest@cca.com;melaney.langford@cca.com;michelle.deherrera@cca.com;mitchell.brandenburg@cca.com;mona.heyse@cca.com;pam.aycock@cca.com;pam.howell@cca.com;rebecca.perry@cai-rrc.com;robert.cook@cca.com;rodney.wilkes@cca.com;sistan.white@cca.com;scott.smith@cca.com;sergio.gutierrez@cca.com;shameka.bivens@cca.com;sherri.darden@cca.com;sofia.segura@cca.com;stephanie.macias@cca.com;steven.flatt@cca.com;tammy.reid@cca.com;tatiana.murray@cca.com;terri.jackson@cca.com;tina.fraker@cca.com;tonya.bowser@cca.com;ward.cullum@cca.com;wayne.davis@cca.com;bglaske@cai-rrc.com | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2501 | 1/19/2015 | Hollingsworth, Lisa JE <holl9478> | PREA Compliance Managers <prea compliance managers15e>; Wardens (All) <wardens.gwpo_600101.gwdo_a>; angela.meyers@cca.com;antuinette.dethrow@cca.com;araceli.vallarta@cca.com;arlene.hickson@cca.com;arnoldo.zepeda@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brenda.smiley@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;carol.wallace@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;craig.frappiea@cca.com;dan.devers@cca.com;dana.hivner@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;david.price@cca.com;dennis.johnson@cca.com;dennis.morris@cca.com;don.murray@cca.com;don.russell@cca.com;donna.stivers@cca.com;douglas.fender@cca.com;droudred.blackmon@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;fredrick.perryii@cca.com;gweiss@cca-cai-rrc.com;grady.perry@cca.com;greg.abrams@cca.com;harley.lappin@cca.com;harry.ahl@cca.com;hilton.hall@cca.com;isaac.johnston@cca.com;james.coughran@cca.com;james.schomig@cca.com;jamie.warren@cca.com;jan.fuson@cca.com;jana.hunt@cca.com;jeff.conway@cca.com;jeffrey.bowe@cca.com;jeffrey.fisher@cca.com;jeremy.hensley@cca.com;jim.macdonald@cca.com;joann.king@cca.com;joe.easterling@cca.com;joe.pryor@cca.com;john.jackson@cca.com;john.robinson@cca.com;john.weaver@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;juan.ibarra@cca.com;kamala.grant@cca.com;keith.hall@cca.com;kenneth.daugherty@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;lisa.hollingsworth@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;marty.garrison@cca.com;mary.bradnin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.nalley@cca.com;michael.pugh@cca.com;michael.sizemore@cca.com;michelle.robinson-pacheco@cca.com;mike.phillips@cca.com;mike.quinn@cca.com;mitchell.bradshaw@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;paul.pacheco@cca.com;ralph.lucero@cca.com;ralph.saulmer@cca.com;remigio.garcia@cca.com;rhonda.gonzales@cca.com;ricky.stone@cca.com;robert.lacy@cca.com;robert.nilius@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;sergio.gutierrez@cca.com;shawn.gillis@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;a.com;tamara.ford@cca.com;terri.jackson@cca.com;theresa.degard@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;tracie.mathews@cca.com;vance.laughlin@cca.com;virgil.ensey@cca.com;walter.fultonii@cca.com;ward.cullum@cca.com;bglaske@cai-rrc.com | QA Managers <qamanagers>; Shuttleworth, Jean <shut6984>; aisha.lara@cca.com;amy.garner@cca.com;amy.pierce@cca.com;angela.solomon@cca.com;audrey.rimmer@cca.com;barbara.ferrara@cca.com;beverly.soria@cca.com;candace.rivera@cca.com;chad.downing@cca.com;cheryl.shoemaker@cca.com;christine.ferguson@cca.com;christopher.hobbs@cca.com;christopher.lee3@cca.com;cole.carter@cca.com;currisma.robinson@cca.com;darla.davis@cca.com;dlee.brown@cca.com;don.murray@cca.com;edna.pouge@cca.com;emilee.beach@cca.com;fernando.rodriguez@cca.com;gilbert.drab@cca.com;ginger.harden@cca.com;greg.abrams@cca.com;jan.fuson@cca.com;jason.eyre@cca.com;jason.jouett@cca.com;jennifer.berry-buchanan@cca.com;jeremy.hensley@cca.com;joe.alaniz@cca.com;john.lason@cca.com;judy.fuchs@cca.com;julie.knudson@cca.com;julio.chapa@cca.com;kari.kaiser@cca.com;katanga.taylor@cca.com;kenneth.little@cca.com;kevin.martin@cca.com;keisha.hodge@cca.com;laketa.edmonds@cca.com;latoya.douglas@cca.com;laura.carrisalez@cca.com;laura.shol@cca.com;linda.anderson@cca.com;linda.daugherty@cca.com;linda.sevison@cca.com;linda.vandever@cca.com;manuel.avila@cca.com;manuel.rodriquez@cca.com;marla.rolfsmeier@cca.com;marla.ernest@cca.com;melaney.langford@cca.com;michelle.deherrera@cca.com;mitchell.brandenburg@cca.com;mona.heyse@cca.com;pam.aycock@cca.com;pam.howell@cca.com;rebecca.perry@cai-rrc.com;robert.cook@cca.com;rodney.wilkes@cca.com;sistan.white@cca.com;scott.smith@cca.com;sergio.gutierrez@cca.com;shameka.bivens@cca.com;sherri.darden@cca.com;sofia.segura@cca.com;stephanie.macias@cca.com;steven.flatt@cca.com;tammy.reid@cca.com;tatiana.murray@cca.com;terri.jackson@cca.com;tina.fraker@cca.com;tonya.bowser@cca.com;ward.cullum@cca.com;wayne.davis@cca.com;bglaske@cai-rrc.com | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2502 | 1/19/2015 | Hollingsworth, Lisa JE <holl9478> | PREA Compliance Managers <prea compliance managers15e>; Wardens (All) <wardens.gwpo_600101.gwdo_a>; angela.meyers@cca.com;antoinette.dethrow@cca.com;araceli.vallarta@cca.com;arlene.hickson@cca.com;arnoldo.zepeda@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brenda.smiley@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;brian.stolc@cca.com;carol.wallace@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;craig.frappiea@cca.com;dan.devers@cca.com;dana.hivner@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;david.price@cca.com;dennis.johnson@cca.com;dennis.morris@cca.com;don.murray@cca.com;don.russell@cca.com;donna.stivers@cca.com;douglas.fender@cca.com;droudred.blackmon@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;fredrick.perryii@cca.com;gweissler@cai-rrc.com;grady.perry@cca.com;greg.abrams@cca.com;harley.lappin@cca.com;harry.ahl@cca.com;hilton.hall jr@cca.com;isaac.johnston@cca.com;james.coughran@cca.com;james.schornig@cca.com;jamie.warren@cca.com;jan.fuson@cca.com;jana.hunt@cca.com;jeff.conway@cca.com;jeffrey.bowe@cca.com;jeffrey.fisher@cca.com;jeremy.hensley@cca.com;jim.macdonald@cca.com;joann.king@cca.com;joe.easterling@cca.com;joe.pryor@cca.com;john.jackson@cca.com;john.robinson@cca.com;john.weaver@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;juan.ibarra@cca.com;kamala.grant@cca.com;keith.hall@cca.com;kenneth.daugherty@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;lisa.hollingsworth@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;marty.garrison@cca.com;mary.bradin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.nalley@cca.com;michael.pugh@cca.com;michael.sizemore@cca.com;michelle.robinson-pacheco@cca.com;mike.phillips@cca.com;mike.quinn@cca.com;mitchell.bradshaw@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;paul.pacheco@cca.com;ralph.lucero@cca.com;ralph.saulmer@cca.com;remigio.garcia@cca.com;ricky.stone@cca.com;robert.lacyjr@cca.com;robert.niilius@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;sergio.gutierrez@cca.com;shawn.gillis@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;terri.jackson@cca.com;theresa.degard@cca.com;tim.wilkins@cca.com;todd.thomas@cca.com;tracie.mathews@cca.com;vance.laughlin@cca.com;virgil.ensey@cca.com;walter.fultonii@cca.com;ward.cullum@cca.com;bglaske@cai-rrc.com | QA Managers <qamanagers>; Shuttleworth, Jean <shut6984>; aisha.lara@cca.com;amy.garner@cca.com;amy.pierce@cca.com;angela.solomon@cca.com;audrey.rimmer@cca.com;barbara.ferrara@cca.com;beverly.soria@cca.com;carol.rivera@cca.com;chad.downing@cca.com;cheryl.shoe maker@cca.com;christine.ferguson@cca.com;christopher.hobbs@cca.com;christopher.lee3@cca.com;cole.carter@cca.com;currisma.robinson@cca.com;darla.davis@cca.com;dlee.brown@cca.com;don.murray@cca.com;edna.pouge s@cca.com;emilee.beach@cca.com;fernando.rodriguez@cca.com;gilbert.drab@cca.com;gingner.harden@cca.com;greg.abrams@cca.com;jan.fuson@cca.com;jason.eyre@cca.com;jason.jouett@cca.com;jennifer.hartmann@cca.com;jeremy.hensley@cca.com;joe.alaniz@cca.com;john.laxson@cca.com;judy.fuchs@cca.com;julene.knudson@cca.com;julio.chapa@cca.com;kari.kaiser@cca.com;katanga.taylor@cca.com;kenneth.little@cca.com;kim.martin@cca.com;lakeisha.hodge@cca.com;lakesha.bivens@cca.com;latoya.douglas@cca.com;laura.carrisalez@cca.com;laura.shol@cca.com;linda.anderson@cca.com;linda.daugherty@cca.com;linda.sevison@cca.com;linda.vandever@cca.com;manuel.avilaiz@cca.com;manuel.rodriguez@cca.com;marie.rolfsmeier@cca.com;marla.ernest@cca.com;melaney.langford@cca.com;michelle.deherrera@cca.com;mitchell.brandenburg@cca.com;mona.heyse@cca.com;pam.axyock@cca.com;pam.howell@cca.com;rebecca.perry@cai-rrc.com;robert.cook@cca.com;rodney.wilkes@cca.com;sitan.white@cca.com;robert.smith@cca.com;sergio.gutierrez@cca.com;shameka.bivens@cca.com;sherri.darden@cca.com;sofia.segura@cca.com;stephanie.macias@cca.com;terri.flatt@cca.com;tammy.reid@cca.com;tatiana.murnin@cca.com;terri.jackson@cca.com;tina.fraker@cca.com;tonya.bowser@cca.com;ward.cullum@cca.com;wayne.davis@cca.com;bglaske@cai-rrc.com | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2503 | 1/20/2015 | Hall, Keith <hall5609> | Robinson, John <jorobinson> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2504 | 1/20/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2505 | 1/20/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2506 | 1/20/2015 | Metcalf, Natasha <nmetcalf> | Kara Sacilotto <ksacilotto@wileyrein.com>; Tracye Howard <twhoward@wileyrein.com>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2507 | 1/20/2015 | Hopewell, Cameron <hope4745748> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2508 | 1/20/2015 | Hopewell, Cameron <hope4745748> | Shaw, John <jshaw> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2509 | 1/21/2015 | Owen, Steve <sowen> | Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Wiley, Jeremy <jwiley>; Lappin, Harley <lapp0420>; Conry, Steven <conr8736>; Groom, Steve <sgroom>; Craddock, Scott <scraddock> | Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2510 | 1/21/2015 | Craddock, Scott <scraddock> | Owen, Steve <sowen> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Wiley, Jeremy <jwiley>; Lappin, Harley <lapp0420>; Conry, Steven <conr8736>; Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2511 | 1/21/2015 | Grande, Tony <tgrande> | Odubeko, Ashley <odub1046>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Odom, Anthony <aodom>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Groom, Steve <sgroom> | Linville, Miriam <linv0725411>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2512 | 1/21/2015 | Robinson, John <jorobinson> | Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Odom, Anthony <aodom>; Cason, Stacey <caso7368>; Groom, Steve <sgroom>; Linville, Miriam <linv0725411>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2513 | 1/21/2015 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2514 | 1/21/2015 | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Grande, Tony <tgrande> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2515 | 1/21/2015 | Metcalf, Natasha <nmetcalf> | Howard, Tracye <twhoward@wileyrein.com>; Sacilotto, Kara <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2516 | 1/22/2015 | Owen, Steve <sowen> | Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Groom, Steve <sgroom>; Craddock, Scott <scraddock>; Lappin, Harley <lapp0420>; Conry, Steven <conr8736> | Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2517 | 1/22/2015 | Conry, Steven <conr8736> | Owen, Steve <sowen>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Groom, Steve <sgroom>; Craddock, Scott <scraddock>; Lappin, Harley <lapp0420> | Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2518 | 1/22/2015 | Elrod, Ben <belrod> | Metcalf, Natasha <nmetcalf>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Carnaggio, Melanie <carn5588> | | kim.white@cca.com | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2519 | 1/22/2015 | Metcalf, Natasha <nmetcalf> | Baxter, John <baxt6454>; Lappin, Harley <lapp0420>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; MURRAY, Don <dmurray>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; White, Kim <whit7819> | Elrod, Ben <belrod>; Shew, Dianna <shew3489>; Cason, Stacey <caso7368> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2520 | 1/22/2015 | Elrod, Ben <belrod> | White, Kim <whit7819> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2521 | 1/22/2015 | White, Kim <whit7819> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2522 | 1/22/2015 | White, Kim <whit7819> | Elrod, Ben <belrod> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2523 | 1/22/2015 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368>; Shew, Dianna <shew3489>; MURRAY, Don <dmurray> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2524 | 1/22/2015 | Metcalf, Natasha <nmetcalf> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2525 | 1/22/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com>; Allen, Rand <rallen@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2526 | 1/22/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2527 | 1/22/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2528 | 1/22/2015 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2529 | 1/22/2015 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2530 | 1/22/2015 | Metcalf, Natasha <nmetcalf> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2531 | 1/22/2015 | Metcalf, Natasha <nmetcalf> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2532 | 1/22/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock>; Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2533 | 1/22/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2534 | 1/22/2015 | Metcalf, Natasha <nmetcalf> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock>; Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2535 | 1/22/2015 | Metcalf, Natasha <nmetcalf> | Natasha Metcalf <nmetcalf@comcast.net> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2536 | 1/22/2015 | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod> | Carnaggio, Melanie <carn5588> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2537 | 1/22/2015 | Hall, Keith <hall5609> | Odubeko, Ashley <odub1046> | | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2538 | 1/22/2015 | Metcalf, Natasha <nmetcalf> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Craddock, Scott <scraddock> | | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2539 | 1/23/2015 | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Lappin, Harley <lapp0420>; Hininger, Damon <dhininger>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Baxter, John <baxt6454> | Baxter, John <baxt6454>; MURRAY, Don <domurray>; Robinson, John <jorobinson>; Cason, Stacey <caso7368>; Shew, Dianna <shew3489> | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2540 | 1/23/2015 | NMETCALF | Robinson, John JoRobinson; Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2541 | 1/23/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock>; Groom, Steve <sgroom> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2542 | 1/23/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Howard, Tracye <twhoward@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2543 | 1/23/2015 | Metcalf, Natasha <nmetcalf> | Kara Sacilotto <ksacilotto@wileyrein.com>; Tracye Howard <twhoward@wileyrein.com>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2544 | 1/23/2015 | Metcalf, Natasha <nmetcalf> | Kara Sacilotto <ksacilotto@wileyrein.com>; Tracye Howard <twhoward@wileyrein.com>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2545 | 1/23/2015 | Metcalf, Natasha <nmetcalf> | Robinson, John <jorobinson>; Hall, Keith <hall5609> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2546 | 1/23/2015 | Metcalf, Natasha <nmetcalf> | Howard, Tracye <twhoward@wileyrein.com>; Sacilotto, Kara <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2547 | 1/23/2015 | Carnaggio, Melanie <carn5588> | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2548 | 1/23/2015 | Metcalf, Natasha <nmetcalf> | Carnaggio, Melanie <carn5588> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2549 | 1/23/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2550 | 1/23/2015 | Metcalf, Natasha <nmetcalf> | Natasha Metcalf <nmetcalf@comcast.net> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2551 | 1/23/2015 | Cullum, Ward <cull3501> | Hunt, Jana <jahunt>; Singer, Lisa <sing7036>; Mathews, Tracie <tmathews>; Dixon, Lynda <col9582>; Cooper, Takiyah <coop3439> | Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2552 | 1/23/2015 | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Garfinkle, David <dgarfinkle> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2553 | 1/23/2015 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nal3813>; Hollingsworth, Lisa JE <holl9478>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <col9582>; Cooper, Takiyah <coop3439>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.hallir@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2554 | 1/24/2015 | Metcalf, Natasha <nmetcalf> | Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Wengler, Valerie <vwengler>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Elrod, Ben <belrod>; Carnaggio, Melanie <carn5588>; MURRAY, Don <domurray> | Cason, Stacey <caso7368>; Shew, Dianna <shew3489>; Odubeko, Ashley <odub1046> | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2555 | 1/24/2015 | | | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2556 | 1/24/2015 | NMETCALF | Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2557 | 1/24/2015 | NMETCALF | Baxter, John BAXT6454; Baxley Jr, Stephen BAXL6635; Wengler, Valerie VWengler; Robinson, John JoRobinson; Hall, Keith HALL5609; Elrod, Ben BElrod; Carnaggio, Melanie CARN5588; MURRAY, Don DoMurray; | Cason, Stacey CASO7368 ; Shew, Dianna SHEW3489 ; Odubeko, Ashley ODUB1046 | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2558 | 1/24/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>; Baxley Jr, Stephen <baxl6635>; Wengler, Valerie <vwengler> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2559 | 1/24/2015 | Metcalf, Natasha <nmetcalf> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2560 | 1/24/2015 | Metcalf, Natasha <nmetcalf> | Natasha Metcalf <nmetcalf@comcast.net> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2561 | 1/24/2015 | Metcalf, Natasha <nmetcalf> | Tracye Howard <twhoward@wileyrein.com>; Kara Sacilotto <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2562 | 1/25/2015 | Hall, Keith <hall5609> | Metcalf, Natasha <nmetcalf>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Wengler, Valerie <vwengler>; Robinson, John <jorobinson>; Elrod, Ben <belrod>; Carnaggio, Melanie <carn5588>; MURRAY, Don <domurray> | Cason, Stacey <caso7368>; Shew, Dianna <shew3489>; Odubeko, Ashley <odub1046> | keith.hall@cca.com | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2563 | 1/25/2015 | Metcalf, Natasha <nmetcalf> | Hall, Keith <hall5609> | Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Wengler, Valerie <vwengler>; Robinson, John <jorobinson>; Elrod, Ben <belrod>; Carnaggio, Melanie <carn5588>; MURRAY, Don <domurray>; Cason, Stacey <caso7368>; Shew, Dianna <shew3489>; Odubeko, Ashley <odub1046> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2564 | 1/25/2015 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2565 | 1/25/2015 | HALL5609 | Metcalf, Natasha NMetcalf; Baxter, John BAXT6454; Baxley Jr, Stephen BAXL6635; Wengler, Valerie VWengler; Robinson, John JoRobinson; Elrod, Ben BElrod; Carnaggio, Melanie CARN5588; MURRAY, Don DoMurray; | Cason, Stacey CASO7368 ; Shew, Dianna SHEW3489 ; Odubeko, Ashley ODUB1046 | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2566 | 1/25/2015 | Metcalf, Natasha <nmetcalf> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2567 | 1/25/2015 | Metcalf, Natasha <nmetcalf> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2568 | 1/25/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2569 | 1/25/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2570 | 1/25/2015 | Metcalf, Natasha <nmetcalf> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2571 | 1/25/2015 | Marasco, Lou <mara2645> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2572 | 1/25/2015 | Metcalf, Natasha <nmetcalf> | Robinson, John <jorobinson> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2573 | 1/26/2015 | Metcalf, Natasha <nmetcalf> | MURRAY, Don <domurray>; Hall, Keith <hall5609>; Pryor, Joe <pryo8232> | | natasha.metcalf@cca.com | Discussion regarding communication with outside counsel for the purposes of litigation regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2574 | 1/26/2015 | NMETCALF | MURRAY, Don DoMurray; Hall, Keith HALL5609; Pryor, Joe PRYO8232; | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2575 | 1/26/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock>; Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2576 | 1/26/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock>; Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2577 | 1/26/2015 | Metcalf, Natasha <nmetcalf> | Natasha Metcalf <nmetcalf@comcast.net> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2578 | 1/26/2015 | Metcalf, Natasha <nmetcalf> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock>; Allen, Rand <rallen@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2579 | 1/27/2015 | Barker, Michelle <mbarker> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819> | Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Ferrell, Brian <bferrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2580 | 1/27/2015 | Linville, Miriam <linv0725411> | Pugh, Michael <mpugh>; Phillips, Diane <phil0928>; Rivera, Candace <rive2986>; Klempay, John <klem0118>; Verhulst, Bart <verh9495>; Robinson, John <jorobinson>; Beasley, Jeb <jbeasley>; Odom, Anthony <aodom>; Hall, Keith <hall5609>; Wengler, Valerie <vwengler>; Fleischacker, Marty <mfleischac>; Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Baxter, John <baxt6454>; Binion, Mike <mbinion>; Bothwell, Tracy <both8244>; Brown, Byron <bbrown>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Drew, Lisa <ccdrew4191e2a>; Elrod, Ben <belrod>; Ensey, Virgil <ense0572>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Fuqua, Amy <fuqu0358>; Gardner, Wendy <wgardner>; Garner, Amy <agarner>; Gimesh, John <jgimesh>; Grant, Louise <jgllchrist>; Griffies, Kimberly <grif2000>; Hammonds, Brian <bhammonds>; Helpdesk <helpdesk>; Higbee, Kristi <khigbee>; Hollis, Lisa <lhollis>; Jackson, Terri <jack7991>; Lester, Amanda <amlester>; Lindsey, Susan <slindsey>; Lowery, Jackson <lowe0717& d0>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Odubeko, Ashley <odub1046>; Owen, Steve <sowen>; Parker, Ann <aparker>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Smith, Kimberly <smit0477>; Lindsey, Susan <slindsey>; Stewart, Don <dostewart>; Sullivan, Cindy <koeh3864>; Sullivan, Curtiss <cusullivan>; Swindle, Patrick <swin3943>; Swinton, Michael <tcswin0730>; Taylor, Sheila <tayl7333>; Thompson, Ronald <thom9774>; Walker, Felisha <walk3007>; White, Donald <whit6961>; White, Kim <whit7819>; Wilson, Tonya <tallen>; Wooden, Johnpaul <jwooden> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2581 | 1/27/2015 | LINV0725411 | RIVE2986; Klempay, John KLEM0118; Verhulst, Bart VERH9495; Robinson, John JoRobinson; Beasley, Jeb JBeasley; Odom, Anthony AOdom; Hall, Keith HALL5609; Wengler, Valerie VWengler; Fleischacker, Marty MFleischac; Alden, Lisa TETR4835; Baker, Kathy BAKE9393; Barker, Michelle MBarker; Barnard, Trish TBarnard; Baxter, John BAXT6454; Binion, Mike MBinion; Bothwell, Tracy BOTH8244; Brown, Byron BBrown; Carnaggio, Melanie CARN5588; Cason, Jacory CASO7368; Drew, Lisa CCDREW4191e2a; Elrod, Ben BElrod; Ensey, Virgil ENSE0572; Ferrell, Brian BFerrell; Floyd, Mark FLOY0821; Fuqua, Amy FUQU0358; Gardner, Wendy WGardner; Garner, Amy AGarner; Gimesh, John JGimesh; Grant, Louise LGilchrist; Griffies, Kimberly GRIF2000; Hammonds, Brian BHammonds; Helpdesk HELPDESK; Higbee, Kristi KHigbee; Hollis, Lisa LHollis; Jackson, Terri JACK7991; Lester, Amanda AmLester; Lindsey, Susan SLindsey; Lowery, Jackson LOWE07178d0; Marasco, Lou MARA2645; Mayberry, Lucibeth LMayberry; Melendez, Carlos (FSC) CMelendez; Metcalf, Natasha NMetcalf; MURRAY, Don DoMurray; Odubeko, Ashley ODUB1046; Owen, Steve SOwen; Parker, Ann AParker; Pfeiffer, John JPfeiffer; Rainey, Jeff RAIN8438; Rasmussen, Erik RASM2264; Shuttleworth, Jean SHUT6984; Simmons, Susie SSimmons; Smith, Kimberly SMIT0477; Lindsey, Susan SLindsey; Stewart, Don DOStewart; Sullivan, Cindy Koeh3864; Sullivan, Curtiss CuSullivan; Swindle, Patrick SWIN3943; Swinton, Michael TCSWIN0730; Taylor, Sheila TAYL7333; Thompson, Ronald THOM9774; Walker, Felisha WALK3007; White, Donald WHIT6961; White, Kim WHIT7819; | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2582 | 1/27/2015 | Stone, Stacey <ston5194> | Hartley, Fran <fhartley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2583 | 1/27/2015 | Parker, Stephanie <park2104> | Stone, Stacey <ston5194> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2584 | 1/27/2015 | Stone, Stacey <ston5194> | Aycock, Pam <paycock>; Goodner, Darryl <dgoodner> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2585 | 1/27/2015 | Smith, Scott <ssmith> | Koehn, Brian <bkoehn>; Roemmich, Joseph <roem3667> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy |
| 2586 | 1/28/2015 | MURRAY, Don <domurray> | Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2587 | 1/28/2015 | Hall, Keith <hall5609> | Pugh, Michael <mpugh> | | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2588 | 1/28/2015 | Cullum, Ward <cull3501> | Hunt, Jana <jahunt>; Singer, Lisa <sing7036>; Mathews, Tracie <tmathews>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439> | Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2589 | 1/28/2015 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Forsman, Ian <ciforsman>; Harpe, Gordon <harp5506e0c>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;janie.warren@cca.com;janice.killian@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;louise.grant@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;m;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;s.helton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2590 | 1/29/2015 | Harpe, Gordon <harp5506e0c> | Hall, Keith <hall5609> | Swartz, Craig <swar5800696>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2591 | 1/29/2015 | Carter, Cole <ccarter> | Owen, Steve <sowen>; Katie Lilley (katielilley@hillenby.com) <katielilley@hillenby.com>; jtucker@akingump.com <jtucker@akingump.com> | Shew, Dianna <shew3489>; Conry, Steven <conr8736> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2592 | 1/29/2015 | Hall, Keith <hall5609> | Harpe, Gordon <harp5506e0c> | | keith.hall@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2593 | 1/29/2015 | Harpe, Gordon <harp5506e0c> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2594 | 1/29/2015 | Singer, Lisa <sing7036> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Conry, Steven <conr8736>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Robinson, John <jorobinson>; Tipton, Michelle <cogb2638>; Parker, Stephanie <park2104>; Shew, Dianna <shew3489>; Pugh, Michael <mpugh>; Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 2595 | 1/29/2015 | Craddock, Scott <scraddock> | Hammonds, Brian <bhammonds>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Garfinkle, David <dgarfinkle> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2596 | 1/29/2015 | Craddock, Scott <scraddock> | Hammonds, Brian <bhammonds>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Garfinkle, David <dgarfinkle> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2597 | 1/29/2015 | Simmons, Susie <ssimmons> | Daniel.Rees@lw.com <daniel.rees@lw.com> | Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2598 | 1/29/2015 | Hall, Keith <hall5609> | Robinson, John <jorobinson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2599 | 1/29/2015 | Nalley, Michael <nall3813> | Harpe, Gordon <harp5506e0c> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2600 | 1/30/2015 | Shuttleworth, Jean <shut6984> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 2601 | 1/30/2015 | Harpe, Gordon <harp5506e0c> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2602 | 1/30/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2603 | 2/1/2015 | MURRAY, Don <domurray> | Garner, Amy <agarner> | Carter, Cole <ccarter> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2604 | 2/2/2015 | MURRAY, Don <domurray> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2605 | 2/2/2015 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2606 | 2/2/2015 | Craddock, Scott <scraddock> | Hammonds, Brian <bhammonds> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2607 | 2/2/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | Hopewell, Cameron <hope4745748>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2608 | 2/2/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | Hopewell, Cameron <hope4745748>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2609 | 2/2/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | Hopewell, Cameron <hope4745748>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Drew, Lisa <ccdrew4191e2a> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2610 | 2/3/2015 | Melendez, Carlos (FSC) <cmelender> | Odell, Tim <todell>; Ryder, Michelle <ryde4596>; Cotter, Michelle <cott4574>; Quasny, Jeff <jquasny>; MURRAY, Don <domurray>; Pfeiffer, John <jpfeiffer>; Cantrell, Jeff <jcantrell>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Wengler, Valerie <vwengler>; Wankel, Robert <wank5332>; Merrill, Steve <smerrill>; Terrell Jr, Dudley <terr4827>; Aebie, Timothy <aebi4644>; Harbison, Brett H <harb4490>; Wiggins, Brad <bwiggins>; Dye, Andrew S <dye0415>; Kapaldo, Calesia <kapa6858>; Strebel, Daniel <stre29138fe>; Whitson, Scott <whit15690e6>; Spirk, Katharine <spir3443> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2611 | 2/3/2015 | Craddock, Scott <scraddock> | Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2612 | 2/3/2015 | Goodner, Darryl <dgoodner> | Parker, Stephanie <park2104> | Stone, Stacey <ston5194> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2613 | 2/3/2015 | Goodner, Darryl <dgoodner> | Parker, Stephanie <park2104> | Stone, Stacey <ston5194> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2614 | 2/4/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | Hopewell, Cameron <hope4745748>; Drew, Lisa <ccdrew4191e2a>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2615 | 2/4/2015 | Rasmussen, Erik <rasm2264> | Swindle, Patrick <swin3943> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2616 | 2/5/2015 | Baxter, John <baxt6454> | Lappin, Harley <lapp0420>; Hininger, Damon <dhininger>; Grande, Tony <tgrande>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Robinson, John <jorobinson>; Groom, Steve <sgroom>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2617 | 2/5/2015 | Hininger, Damon <dhininger> | Baxter, John <baxt6454>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Robinson, John <jorobinson>; Groom, Steve <sgroom>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2618 | 2/5/2015 | Lappin, Harley <lapp0420> | Baxter, John <baxt6454> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Robinson, John <jorobinson>; Groom, Steve <sgroom>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2619 | 2/5/2015 | White, Kim <whit7819> | Baxter, John <baxt6454> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2620 | 2/5/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Allen, Rand <rallen@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2621 | 2/6/2015 | Hollingsworth, Lisa JE <holl9478> | Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Pryor, Joe <pryo8232>; Hall, Keith <hall5609> | MURRAY, Don <domurray>; Jackson, Terri <jack7991>; Carter, Cole <ccarter>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2622 | 2/6/2015 | Pryor, Joe <pryo8232> | Hollingsworth, Lisa JE <holl9478> | Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; MURRAY, Don <domurray>; Jackson, Terri <jack7991>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Russell, Don <drussell>; Martin, Kevin <kmartin>; Wilkins, Renee <wilk6931> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2623 | 2/6/2015 | Barker, Michelle <mbarker> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; White, Kim <whit7819>; Groom, Steve <sgroom>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Hammonds, Brian <bhammonds>; Ferrell, Brian <bferrell>; Metcalf, Natasha <nmetcalf>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Odubeko, Ashley <odub1046>; Durham, Kelly <kdurham>; Malloy, John <mall7015>; Melendez, Carlos (FSC) <cmelendez>; Sherling, Alexander <sher5483>; Whitson, Scott <whit15690e6>; Barnard, Trish <tbarnard>; Beasley, Jeb <jbeasley>; Elrod, Ben <belrod> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2624 | 2/6/2015 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Swindle, Patrick <swin3943> | Daren <dswenson>; Conry, Steven <conr8736>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Medlin, Jason <jmedlin>; Ellis, Jason <jelliss>; Glaske, Bessy <glas8086e78>; Myers, Kevin <kmyers>; Kaiser, Stephen <skaiser>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Hollingsworth, Lisa JE <holl9478>; Baxley Jr, Stephen <baxl6635>; Buchanan, Lei <lbuchanan>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Grant, Louise <lgilchrist>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Hammonds, Brian <bhammonds>; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2625 | 2/6/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2626 | 2/6/2015 | Simmons, Susie <ssimmons> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2627 | 2/9/2015 | Craddock, Scott <scraddock> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2628 | 2/9/2015 | Lavely, Carol <lave8852> | Aycock, Pam <paycock> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2629 | 2/9/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2630 | 2/9/2015 | Hall, Keith <hall5609> | Wagner, Barbara <bwagner> | | keith.hall@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2631 | 2/9/2015 | Wagner, Barbara <bwagner> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2632 | 2/10/2015 | Saleh, Audrey <asaleh> | Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Grant, Louise <lgilchrist>; Hammonds, Brian <bhammonds>; Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; Blair, Lane <lblair>; Ellis, Jason <jellis>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Glaske, Bessy <glas8086e78>; Medlin, Jason <jmedlin>; Turner, Melody <meturner>; Wagner, Barbara <bwagner>; Phillips, Mike <mphillips>; Goodrich, Barry <bgoodrich>; Shaw, Robert <rshaw>; Sanchez, Monica <will3412>; Weiss, Grant <weis0229>; Vaughn, Elizabeth <vaug8655>; Keeton, Charles <ckeeton>; Pryor, Joe <pryo8232>; Miller, Chad <cmiller>; Washburn, Russell <rwashburn>; Perry, Grady <perr1815>; Peterson, Charlie <cpeterson>; Berkebile, David <berk9018b1e>; Miller, Michael <mimiller>; Wilkinson, Tim <twilkinson>; Bedard, Laura <beda0522>; Rodriguez, Orlando <orodriguez>; Derosa, Charles <dero8618>; Koehn, Brian <bkoehn>; Donahue, Michael <dona2927>; Lacy Jr, Robert <rlacy>; Hall Jr, Hilton <hall9092>; Bonner, Bobby <bbonner>; Macdonald, Jim <jmacdonald>; Taylor, Joseph <tayl9140>; Sloan, Brigham <bsloan>; Diaz, Juan <jdiaz>; Johnston, Isaac <ijohnston>; Akers, Daniel <dakers>; Brandin, Mary <mbrandin>; Conway, Jeff <jconway>; Stone, Stacey <ston5194>; Leibach, | Craddock, Scott <scraddock>; Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2633 | 2/10/2015 | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2634 | 2/10/2015 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2635 | 2/10/2015 | Shew, Dianna <shew3489> | Griffies, Kimberly <grif2000> | Craddock, Scott <scraddock>; gshockley@bakerdonelson.com <gshockley@bakerdonelson.com | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations; government contract; OIG audit or OIG Review |
| 2636 | 2/10/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489>; Griffies, Kimberly <grif2000> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations; government contract; OIG audit or OIG Review |
| 2637 | 2/10/2015 | Pryor, Joe <pryo8232> | Saleh, Audrey <asaleh> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2638 | 2/11/2015 | Nalley, Michael <nall3813> | Harpe, Gordon <harp5506e0c> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2639 | 2/11/2015 | Nalley, Michael <nall3813> | Saleh, Audrey <asaleh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2640 | 2/11/2015 | Koehn, Brian <bkoehn> | Saleh, Audrey <asaleh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 2641 | 2/11/2015 | DoNotReply <donotreply457cc8bf435a591481377e8171d293413d4913> | Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Dunker, Cheryl-Lyn <dunk0360e16>; Atwood, Kelly <katwood>; Hollingsworth, Lisa JE <holl9478>; Jackson, Terri <jack7991>; Cullum, Ward <cull3501> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2642 | 2/11/2015 | Craddock, Scott <scraddock> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2643 | 2/12/2015 | Groom, Steve <sgroom> | Saleh, Audrey <asaleh>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Grant, Louise <lgilchrist>; Hammonds, Brian <bhammonds>; Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; Blair, Lane <lblair>; Ellis, Jason <jellis>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Glaske, Bessy <glas8086e78>; Medlin, Jason <jmedlin>; Turner, Melody <meturner>; Wagner, Barbara <bwagner>; Phillips, Mike <mphillips>; Goodrich, Barry <bgoodrich>; Shaw, Robert <rshaw>; Sanchez, Monica <will3412>; Weiss, Grant <weis0229>; Vaughn, Elizabeth <vaug8655>; Keeton, Charles <ckeeton>; Pryor, Joe <pryo8232>; Miller, Chad <cmiller>; Washburn, Russell <rwashburn>; Perry, Grady <perr1815>; Peterson, Charlie <cpeterson>; Berkebile, David <berk9018b1e>; Miller, Michael <mimiller>; Wilkinson, Tim <twilkinson>; Bedard, Laura <beda0522>; Rodriguez, Orlando <orodriguez>; Derosa, Charles <dero8618>; Koehn, Brian <bkoehn>; Donahue, Michael <dona2927>; Lacy Jr, Robert <rlacy>; Hall Jr, Hilton <hall9092>; Bonner, Bobby <bbonner>; Macdonald, Jim <jmacdonald>; Taylor, Joseph <tayl914O>; Sloan, Brigham <bsloan>; Diaz, Juan <jdiaz>; Johnston, Isaac <ijohnston>; Akers, Daniel <dakers>; Brandin, Mary <mbrandin>; Conway, Jeff <jconway>; Stone, Stacey <ston5194>; Leibach, Blair <leib2462>; Collins, Charlotte <chcollins>; Hickson, Arlene <hick0586>; Frink, Martin <frin5054>; Pugh, Michael <mpugh>; Stolc, Bruno <bstolc>; Thomas, Todd <tthomas>; Lawrence, Fredrick <flawrence>; Howard, Christopher <chhoward>; Chapman, Arvil <achapman>; Killian, Janice <kill1513>; Richardson, Shelton <srichardson>; Spivey, Bill <bspivey>; Figueroa, Fred <ffigueroa>; Laughlin, Vance <vlaughlin>; Walker, Nicole <nscott>; Morgan, Jay <morg4642>; Garcia, Mario <magarcia>; Ford, Tamara <tcollins>; Medlin, Jason <jmedlin>; Lindamood, Cherry <clindamood>; Perez, Orlando <operez> | Craddock, Scott <scraddock>; Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2644 | 2/12/2015 | Laxson, John <jlaxson> | Torres, Dana <dtorres> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2645 | 2/12/2015 | Carter, Cole <ccarter> | Harpe, Gordon <harp5506e0c> | Perrin, Frank AL <perr8292>; Nalley, Michael <nall3813>; Forsman, Ian <iforsman>; Swartz, Craig <swar5800696>; Garner, Amy <agarner> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy |
| 2646 | 2/13/2015 | Nalley, Michael <nall3813> | Harpe, Gordon <harp5506e0c>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2647 | 2/13/2015 | Harpe, Gordon <harp5506e0c> | Nalley, Michael <nall3813> | Harpe, Gordon <harp5506e0c> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2648 | 2/13/2015 | Harpe, Gordon <harp5506e0c> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2649 | 2/13/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2650 | 2/13/2015 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com>; Shew, Dianna <shew3489> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2651 | 2/13/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2652 | 2/13/2015 | Nalley, Michael <nall3813> | Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 2653 | 2/13/2015 | Perrin, Frank AL <perr8292> | Yemma, David <yemm6631>; Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2654 | 2/14/2015 | Groom, Steve <sgroom> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2655 | 2/14/2015 | Garfinkle, David <dgarfinkle> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2656 | 2/14/2015 | Harpe, Gordon <harp5506e0c> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2657 | 2/14/2015 | Nalley, Michael <nall3813> | Harpe, Gordon <harp5506e0c> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2658 | 2/15/2015 | Diffenderfer, John <diff7086> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2659 | 2/15/2015 | Craddock, Scott <scraddock> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2660 | 2/15/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Hopewell, Cameron <hope4745748>; Drew, Lisa <ccdrew4191e2a> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2661 | 2/15/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Hopewell, Cameron <hope4745748>; Drew, Lisa <ccdrew4191e2a> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2662 | 2/15/2015 | Craddock, Scott <scraddock> | Daniel Rees - Latham & Watkins LLP (Daniel.Rees@lw.com) <daniel.rees@lw.com>; Hopewell, Cameron <hope4745748>; Drew, Lisa <ccdrew4191e2a> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2663 | 2/15/2015 | Craddock, Scott <scraddock> | Daniel Rees - Latham & Watkins LLP (Daniel.Rees@lw.com) <daniel.rees@lw.com>; Hopewell, Cameron <hope4745748>; Drew, Lisa <ccdrew4191e2a> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2664 | 2/16/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2665 | 2/17/2015 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2666 | 2/17/2015 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2667 | 2/17/2015 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2668 | 2/17/2015 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2669 | 2/17/2015 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2670 | 2/17/2015 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2671 | 2/17/2015 | Craddock, Scott <scraddock> | gshockley@bakerdonelson.com <gshockley@bakerdonelson.com>; scott.craddock@cca.com | Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2672 | 2/17/2015 | Craddock, Scott <scraddock> | gshockley@bakerdonelson.com <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2673 | 2/17/2015 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2674 | 2/18/2015 | NMETCALF | Hininger, Damon DHininger; Lappin, Harley LAPP0420; Grande, Tony TGrande; Garfinkle, David DGarfinkle; Groom, Steve SGroom; White, Kim WHIT7819; Mayberry, Lucibeth LMayberry; Robinson, John JoRobinson; Baxter, John BAXT6454; Nalley, Michael NALL3813; Craddock, Scott SCraddock; Verhulst, Bart VERH9495; Beasley, Jeb JBeasley; Hall, Keith HALL5609; | MURRAY, Don DoMurray ; Odubeko, Ashley ODUB1046 ; Linville, Miriam LINV0725411 ; Cullum, Ward CULL3501 ; Jackson, Terri JACK7991 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2675 | 2/18/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2676 | 2/18/2015 | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2677 | 2/18/2015 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2678 | 2/18/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2679 | 2/18/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2680 | 2/18/2015 | Wilcoxen, Andrea <wilc4257> | Craddock, Scott <scraddock> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2681 | 2/18/2015 | Craddock, Scott <scraddock> | Wilcoxen, Andrea <wilc4257> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2682 | 2/18/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2683 | 2/18/2015 | Groom, Steve <sgroom> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2684 | 2/18/2015 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <cox9582>; Cooper, Takiyah <coop3439>; arlene.hickson@cca.com;anvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bobby.bonner@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.hallp@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;lane.blair@cca.com;laura.bedard@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;paul.jennings@cca.com;ramiro.rodriguez@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelto.n.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2685 | 2/18/2015 | Cooper, Takiyah <coop3439> | Bedard, Laura <beda0522>; Bonner, Bobby <bbonner>; Goodrich Barry <bgoodrich>; Hall, Keith <hall5609>; Miller, Michael <mimiller>; Morris, Dennis RA <morr8817>; Pryor, Joe <pryo8232>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner>; Derosa, Charles <dero8618>; Halverson, Glenn <ghalverson>; Keeton, Charles <ckeeton>; Koehn, Brian <bkoehn>; Laughlin, Vance <vlaughlin>; Macdonald, Jim <jmacdonald>; Miller, Chad <cmiller>; Schomig, James <scho8791>; Stolc, Bruno <bstolc>; Thomas, Todd <tthomas>; Wilkinson, Tim <twilkinson> | Hall, Keith <hall5609>; Schomig, James <scho8791> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2686 | 2/19/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2687 | 2/19/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2688 | 2/19/2015 | Garfinkle, David <dgarfinkle> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2689 | 2/19/2015 | Craddock, Scott <scraddock> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle> | Mcallister, Darla <dmcalliste> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2690 | 2/20/2015 | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Hininger, Damon <dhininger> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2691 | 2/20/2015 | Craddock, Scott <scraddock> | Hopewell, Cameron <hope4745748> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2692 | 2/20/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | Hopewell, Cameron <hope4745748>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2693 | 2/20/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | Hopewell, Cameron <hope4745748>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2694 | 2/23/2015 | Wiley, Jeremy <jwiley> | Tucker, Jamie <jtucker@akingump.com> | Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2695 | 2/23/2015 | Marlow, Teresa <marl5315> | Parker, Stephanie <park2104>; Craddock, Scott <scraddock>; Wagner, Barbara <bwagner>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Nalley, Michael <nall3813>; Gimesh, John <jgimesh> | | crlegalconferenceroom @cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2696 | 2/23/2015 | Nalley, Michael <nall3813> | Hall, Keith <hall5609> | Nalley, Michael <nall3813> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2697 | 2/23/2015 | Nalley, Michael <nall3813> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2698 | 2/23/2015 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2699 | 2/23/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2700 | 2/23/2015 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2701 | 2/23/2015 | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2702 | 2/23/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2703 | 2/23/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock> | McCostlin, Elizabeth <emcostlin@bakerdonelson.com>; Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2704 | 2/23/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock> | McCostlin, Elizabeth <emcostlin@bakerdonelson.com>; Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2705 | 2/23/2015 | Griffies, Kimberly <grif2000> | gshockley@bakerdonelson.com <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2706 | 2/23/2015 | Griffies, Kimberly <grif2000> | gshockley@bakerdonelson.com <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2707 | 2/23/2015 | Craddock, Scott <scraddock> | | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2708 | 2/23/2015 | Craddock, Scott <scraddock> | Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2709 | 2/24/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock>; Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2710 | 2/24/2015 | Hopewell, Cameron <hope4745748> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2711 | 2/24/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock>; Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2712 | 2/24/2015 | Hopewell, Cameron <hope4745748> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2713 | 2/24/2015 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2714 | 2/24/2015 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2715 | 2/25/2015 | Garfinkle, David <dgarfinkle> | David M. Taub (David.Taub@lw.com) <david.taub@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2716 | 2/25/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock>; Hopewell, Cameron <hope4745748> | Wilcoxen, Andrea <wilc4257>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2717 | 2/25/2015 | Craddock, Scott <scraddock> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com>; Hopewell, Cameron <hope4745748> | Wilcoxen, Andrea <wilc4257>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2718 | 2/25/2015 | Craddock, Scott <scraddock> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com>; Hopewell, Cameron <hope4745748> | Wilcoxen, Andrea <wilc4257>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2719 | 2/26/2015 | Craddock, Scott <scraddock> | Dunker, Cheryl-Lyn <dunk0360e16> | Shew, Dianna <shew3489>; Shockley, Gary <gshockley@bakerdonelson.com>; McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2720 | 2/26/2015 | Craddock, Scott <scraddock> | Dunker, Cheryl-Lyn <dunk0360e16> | Shew, Dianna <shew3489>; Shockley, Gary <gshockley@bakerdonelson.com>; McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2721 | 2/26/2015 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2722 | 2/26/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2723 | 2/26/2015 | White, Kim <whit7819> | Craddock, Scott <scraddock>; Garfinkle, David <dgarfinkle> | Lindsey, Susan <slindsey>; Hopewell, Cameron <hope4745748> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2724 | 2/27/2015 | Baker, Kathy <bake9393> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Mayberry, Lucibeth <mayberry>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2725 | 2/27/2015 | Dunker, Cheryl-Lyn <dunk0360e16> | Beach, Emilee <mcga8479> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2726 | 2/27/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock>; Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2727 | 2/27/2015 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com>; Craddock, Scott <scraddock> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2728 | 2/27/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748>; Craddock, Scott <scraddock> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2729 | 3/1/2015 | Garfinkle, David <dgarfinkle> | Hininger, Damon <dhininger> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2730 | 3/2/2015 | MURRAY, Don <domurray> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2731 | 3/3/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2732 | 3/3/2015 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com>; Shew, Dianna <shew3489> | McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2733 | 3/3/2015 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com>; Shew, Dianna <shew3489> | McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2734 | 3/3/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2735 | 3/3/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2736 | 3/3/2015 | Pryor, Joe <pryo8232> | Cook, Robert <rocook>; Russell, Don <drussell> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2737 | 3/3/2015 | Pryor, Joe <pryo8232> | Lovell, Alice <alovell> | Lindsey, Susan <slindsey>; Lucero, Geraldine <glucero> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2738 | 3/4/2015 | Hopewell, Cameron <hope4745748> | Owen, Steve <sowen> | Burns, Jonathan <burn5121168> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2739 | 3/5/2015 | Shew, Dianna <shew3489> | Cullum, Ward <cull3501> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2740 | 3/6/2015 | Lappin, Harley <lapp0420> | Warren, Jamie <jwarren> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2741 | 3/6/2015 | Groom, Steve <sgroom> | Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2742 | 3/6/2015 | Lappin, Harley <lapp0420> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2743 | 3/6/2015 | Brown, Byron <bbrown> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Regens, Brad <rege6777>; Verhulst, Bart <verh9495>; Ferrell, Brian <bferrell>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Baxter, John <baxt6454>; Nalley, Michael <nall3813>; Swindle, Patrick <swin3943>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Craddock, Scott <scraddock>; Thompson, Ronald <thom9774>; Elrod, Ben <belrod>; Rasmussen, Erik <rasm2264>; Sherling, Alexander <sher5483>; Lester, Amanda <amlester>; MURRAY, Don <domurray>; Churchill, David <chur0513>; Hammonds, Brian <bhammonds>; Beasley, Jeb <jbeasley>; Barker, Michelle <mbarker>; Brown, Byron <bbrown>; White, Kim <whit7819>; Melendez, Carlos (FSC) <cmelendez>; Ariola, Marcelo <ario3559>; West, Jinanne <wesj2898> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2744 | 3/6/2015 | Warren, Jamie <jwarren> | Baxter, John <baxt6454>; Blair, Lane <lblair>; Conry, Steven <conr8736>; Glaske, Bessy <glas8086e78>; Hall, Keith <hall5609>; Kaiser, Stephen <skaiser>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Miller, Tony <tmiller>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Robinson, John <jorobinson>; Schomig, James <scho8791>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Sullivan, Curtiss <cusullivan>; Swenson, Daren <dswenson>; Turner, Melody <meturner>; White, Donald <whit6961>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Grande, Tony <tgrande>; Ivens, Keith <ivek21755e1>; Craddock, Scott <scraddock>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; White, Kim <whit7819>; Churchill, David <chur0513>; Hammonds, Brian <bhammonds>; Pfeiffer, John <jpfeiffer>; Swindle, Patrick <swin3943>; Schumann, Deborah <schu2676>; Cullum, Ward <cull3501>; Whitson, Scott <whit5690e6>; Baxley Jr, Stephen <baxl6635>; Shannon, Harold <hshannon>; Kaiser, Stephen <skaiser>; Bodo, Christine <cbodo>; Ayers, Mike <ayer4947>; Harpe, Gordon <harp5506e0c> | Lappin, Harley <lapp0420>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Flanagan, Danielle <dflanagan>; Singer, Lisa <sing7036>; Wilcoxen, Andrea <wilc4257>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; Mcallister, Darla <dmcallister>; Settle, Pam <psettle>; Carter, Cole <ccarter>; Figueroa, Fred <ffigueroa>; Perry, Grady <perr1815>; Lindamood, Cherry <clindamood>; Chapman, Arvil <achapman> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2745 | 3/6/2015 | McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2746 | 3/6/2015 | Shuttleworth, Jean <shut6984> | Hopewell, Cameron <hope4745748> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2747 | 3/9/2015 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2748 | 3/9/2015 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com>; Kara M. Sacilotto <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2749 | 3/9/2015 | Carnaggio, Melanie <carn5588> | Churchill, David <chur0513>; White, Kim <whit7819>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Higbee, Kristi <khigbee>; Rainey, Jeff <rain8438>; Sullivan, Cindy <koeh3864>; Mcminn, Jenny <mcmi32738c2>; Mcclimate, Cynthia <mccl6179>; Bock, Sarah <bock8172e7a>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Ferrell, Brian <bferrell>; Hammonds, Brian <bhammonds>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Baxter, John <baxt6454>; Pfeiffer, John <jpfeiffer>; Metcalf, Natasha <nmetcalf>; Swindle, Patrick <swin3943>; MURRAY, Don <domurray>; Baxley Jr, Stephen <baxl6635> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2750 | 3/11/2015 | Eyre, Jason <eyre9363> | MURRAY, Don <domurray>; Cullum, Ward <cull3501>; Jackson, Terri <jack7991>; Morris, Steve <morr8792>; Orsolits, Victor <orso3379>; Ussery, Samuel <sussery>; Miller, Kathy <mill9191>; Mace, David <mace2258>; Leyba, Rodel <leyb7225>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Groom, Steve <sgroom>; Quinlan, Mike <mquinlan>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Churchill, David <chur0513>; Kaiser, Stephen <skaiser>; Sainato, John <sain8562305>; Gimesh, John <jgimesh>; Baxley Jr, Stephen <baxl6635>; Snyder, Stacey <snyd7140>; Cooper, Takiyah <coop3439>; Pugh, Michael <mpugh>; Rainey, Jeff <rain8438>; Whitson, Scott <whit15690e6>; Wengler, Valerie <vwengler>; Avant, Ken <kavant>; Harpe, Gordon <harp5506e0c>; Perrin, Frank AL <perr8292>; Hollingsworth, Lisa JE <holl9478> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2751 | 3/11/2015 | NMETCALF | Hininger, Damon DHininger; Lappin, Harley LAPP0420; White, Kim WHIT7819; Mayberry, Lucibeth LMayberry; Garfinkle, David DGarfinkle; Groom, Steve SGroom; Grande, Tony TGrande; Nalley, Michael NALL3813; Craddock, Scott SCraddock; Hall, Keith HALL5609; Verhulst, Bart VERH9495; Beasley, Jeb JBeasley; | Odubeko, Ashley ODUB1046 ; MURRAY, Don DoMurray ; Jackson, Terri JACK7991 ; Linville, Miriam LINV0725411 | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2752 | 3/11/2015 | Griffies, Kimberly <grif2000> | gshockley@bakerdonelson.com <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 2753 | 3/11/2015 | Baxter, John <baxt6454> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2754 | 3/12/2015 | Sherling, Alexander <sher5483> | Barker, Michelle <mbarker>; Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Groom, Steve <sgroom>; Evans, Andrea <mihm5697>; Craddock, Scott <scraddock>; Ferrell, Brian <bferrell>; Melendez, Carlos (FSC) <cmelendez>; Baxter, John <baxt6454>; Churchill, David <chur0513>; Regens, Brad <rege6777>; Verhulst, Bart <verh9495>; Conry, Steven <conr8736>; Durham, Kelly <kdurham>; Ariola, Marcelo <ario3559>; Nalley, Michael <nall3813>; Shuttleworth, Jean <shut6984>; Cason, Stacey <caso7368>; Odubeko, Ashley <odub1046>; Swindle, Patrick <swin3943>; Robinson, John <jorobinson>; Elrod, Ben <belrod>; Metcalf, Natasha <nmetcalf>; Swenson, Daren <dswenson>; Hammonds, Brian <bhammonds>; MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2755 | 3/12/2015 | Cason, Stacey <caso7368> | Cullum, Ward <cull3501> | MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2756 | 3/12/2015 | MURRAY, Don <domurray> | Cason, Stacey <caso7368> | Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2757 | 3/12/2015 | Cullum, Ward <cull3501> | MURRAY, Don <domurray>; Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2758 | 3/12/2015 | Craddock, Scott <scraddock> | Fuqua, Amy <fuqu0358> | Shockley, Gary <gshockley@bakerdonelson.com>; McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 2759 | 3/12/2015 | Hopewell, Cameron <hope4745748> | Owen, Steve <sowen> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2760 | 3/12/2015 | Nalley, Michael <nall3813> | Vanyur, John <ccvany994599a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2761 | 3/16/2015 | Garfinkle, David <dgarfinkle> | Simmons, Susie <ssimmons> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2762 | 3/16/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2763 | 3/16/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2764 | 3/16/2015 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2765 | 3/16/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2766 | 3/17/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2767 | 3/18/2015 | LINV0725411 | Bedard, Laura BEDA0522; Cotner, Kerry KeCotner; Laxson, John JLaxson; Torres, Dana DTorres; Verhulst, Bart VERH9495; Nalley, Michael NALL3813; Hall, Keith HALL5609; Beasley, Jeb JBeasley; Wiley, Jeremy JWiley; Wengler, Valerie VWengler; Fleischacker, Marty MFleischac; Alden, Lisa TETR4835; Baker, Kathy BAKE9393; Barker, Michelle MBarker; Barnard, Trish TBarnard; Baxter, John BAXT6454; Binion, Mike MBinion; Bothwell, Tracy BOTH8244; Brown, Byron BBrown; Carnaggio, Melanie CARN5588; Cason, Stacey CASO7368; Diffenderfer, John DIFF7086; Drew, Lisa CCDREW4191e2a; Elrod, Ben BElrod; Ensey, Virgil ENSE0572; Ferrell, Brian BFerrell; Floyd, Mark FLOY0821; Fuqua, Amy FUQU0358; Gardner, Wendy WGardner; Garner, Amy AGarner; Gimesh, John JGimesh; Griffies, Kimberly GRIF2000; Hammonds, Brian BHammonds; Helpdesk HELPDESK; Higbee, Kristi KHigbee; Hollis, Lisa LHollis; Jackson, Terri JACK7991; Lester, Amanda AmLester; Lindsey, Susan SLindsey; Lowery, Jackson LOWE07178d0; Marasco, Lou MARA2645; Mayberry, Lucibeth LMayberry; Melendez, Carlos (FSC) CMelendez; Metcalf, Natasha NMetcalf; MURRAY, Don DoMurray; Odubeko, Ashley ODUB1046; Owen, Steve SOwen; Parker, Ann AParker; Pfeiffer, John JPfeiffer; Rainey, Jeff RAIN8438; Rasmussen, Erik RASM2264; Shuttleworth, Jean SHUT6984; Simmons, Susie SSimmons; Lindsey, Susan SLindsey; Stewart, Don DOStewart; Sullivan, Cindy Koeh3864; Sullivan, Curtiss CuSullivan; Swindle, Patrick SWIN3943; Swinton, Michael TCSWIN0730; Taylor, Sheila TAYL7333; Thompson, Ronald THOM9774; Walker, Felisha WALK3007; White, Donald WHIT6961; White, Kim WHIT7819; Wilson, Tonya TAllen; Wooden, Johnpaul JWooden; |  |  | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2768 | 3/18/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock>; Lee, Samantha <sslee@wileyrein.com> |  |  | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2769 | 3/18/2015 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | Lee, Samantha <sslee@wileyrein.com> |  | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2770 | 3/18/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com>; Howard, Tracye <twhoward@wileyrein.com> |  | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2771 | 3/18/2015 | Lee, Samantha <sslee@wileyrein.com> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Craddock, Scott <scraddock> | Howard, Tracye <twhoward@wileyrein.com> |  | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2772 | 3/18/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2773 | 3/18/2015 | Howell, Pam <phowell> | Aycock, Pam <paycock> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2774 | 3/18/2015 | Simmons, Susie <ssimmons> | daniel.rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle> |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2775 | 3/18/2015 | Cooper, Takiyah <coop3439> | Hall, Keith <hall5609>; Schomig, James <scho8791> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2776 | 3/18/2015 | Wilcoxen, Andrea <wilc4257> | Hininger, Damon <dhininger>; Hammonds, Brian <bhammonds>; Schumann, Deborah <schu2676> | Shuttleworth, Jean <shut6984>; Brown, Gregory <brow346209e> |  | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2777 | 3/18/2015 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> |  | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2778 | 3/18/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> |  | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2779 | 3/18/2015 | Koehn, Brian <bkoehn> | Cooper, Takiyah <coop3439> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2780 | 3/19/2015 | Lappin, Harley <lapp0420> | Verhulst, Bart <verh9495> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2781 | 3/19/2015 | Verhulst, Bart <verh9495> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2782 | 3/19/2015 | Verhulst, Bart <verh9495> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2783 | 3/19/2015 | Fuson, Jan <jfuson> | MURRAY, Don <domurray>; Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2784 | 3/20/2015 | Carnaggio, Melanie <carn5588> | Baxley Jr, Stephen <baxl6635>; Baxter, John <baxt6454>; Bock, Sarah <bock8172e7a>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Elrod, Ben <belrod>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Griffies, Kimberly <grif2000>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Higbee, Kristi <khigbee>; Hininger, Damon <dhininger>; Kaiser, Stephen <skaiser>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Mcclimate, Cynthia <mccli6179>; Mcminn, Jenny <mcmi32738c2>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Staffing Report <staffing reportd74>; Stanley, Abbigail <stan9834>; Sullivan, Cindy <koeh3864>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2785 | 3/20/2015 | Howard, Tracye <twhoward@wileyrein.com> | Craddock, Scott <scraddock>; Lee, Samantha <sslee@wileyrein.com>; Sacilotto, Kara <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2786 | 3/22/2015 | Churchill, David <chur0513> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2787 | 3/22/2015 | White, Kim <whit7819> | Churchill, David <chur0513> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2788 | 3/22/2015 | Odubeko, Ashley <odub1046> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2789 | 3/23/2015 | JACK7991 | Linville, Miriam LINV0725411; | MURRAY, Don DoMurray ; Metcalf, Natasha NMetcalf ; Odubeko, Ashley ODUB1046 ; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2790 | 3/23/2015 | Linville, Miriam <linv0725411> | Jackson, Terri <jack7991> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2791 | 3/23/2015 | Sharepoint Admin <sharepoint admine6191dc74ffb7801487c0fbe085fd2b40a681f> | Churchill, David <chur0513>; Kaiser, Stephen <skaiser>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Robinson, John <jorobinson>; Stewart, Don <dostewart>; White, Donald <whit6961>; Sainato, John <sain8562305>; Whitson, Scott <whit15690e6>; Gimesh, John <jgimesh>; Boudreau, Jeffrey <boud1258>; Hollingsworth, Lisa JE <holl9478>; Harpe, Gordon <harp5506e0c>; Cooper, Takiyah <coop3439>; Singer, Lisa <sing7036>; Wengler, Valerie <vwengler>; Diggs, Anne <diggs6620>; Odell, Tim <todell>; Avant, Ken <kavant>; Montanary, Roseann <rmontanary>; Rainey, Jeff <rain8438>; Snyder, Stacey <snyd7140>; Perrin, Frank AL <perr8292> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2792 | 3/23/2015 | Berkebile, David <berk9018b1e> | Fender, Douglas <dfender>; Busby, Raymond <busb4326>; Stewart, Domingo <stew5625> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2793 | 3/23/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Hopewell, Cameron <hope4745748> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2794 | 3/24/2015 | Ayers, Mike <ayer4947> | White, Kim <whit7819>; Taylor, Sheila <tayl7333>; Swindle, Patrick <swin3943>; Hammonds, Brian <bhammonds>; Marasco, Lou <mara2645>; White, Donald <whit6961>; Gimesh, John <jgimesh>; Baxter, John <baxt6454>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Sainato, John <sain8562305>; Carter, Cole <ccarter>; MURRAY, Don <domurray>; Whitson, Scott <whit15690e6> | Rasmussen, Erik <rasm2264>; Cullum, Ward <cull3501>; Bodo, Christine <cbodo>; Quasny, Jeff <jquasny> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2795 | 3/24/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2796 | 3/25/2015 | Dunker, Cheryl-Lyn <dunk0360e16> | Beach, Emilee <mcga8479> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2797 | 3/25/2015 | Howard, Tracye <twhoward@wileyrein.com> | Craddock, Scott <scraddock>; Lee, Samantha <sslee@wileyrein.com>; Sacilotto, Kara <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2798 | 3/25/2015 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2799 | 3/25/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2800 | 3/26/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2801 | 3/26/2015 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2802 | 3/26/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2803 | 3/26/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2804 | 3/27/2015 | Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Metcalf, Natasha <nmetcalf>; Lappin, Harley <lapp0420> | Linville, Miriam <linv0725411>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2805 | 3/27/2015 | Grande, Tony <tgrande> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2806 | 3/27/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2807 | 3/27/2015 | Odubeko, Ashley <odub1046> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2808 | 3/27/2015 | Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Metcalf, Natasha <nmetcalf>; Lappin, Harley <lapp0420> | Linville, Miriam <linv0725411>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2809 | 3/27/2015 | Garfinkle, David <dgarfinkle> | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock>; Simmons, Susie <ssimmons> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2810 | 3/27/2015 | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2811 | 3/30/2015 | Rainey, Jeff <rain8438> | White, Kim <whit7819> | Carnaggio, Melanie <carn5588> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2812 | 3/30/2015 | Nalley, Michael <nall3813> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2813 | 3/30/2015 | Howard, Tracye <twhoward@wileyrein.com> | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2814 | 3/30/2015 | Craddock, Scott <scraddock> | Howard, Tracye <twhoward@wileyrein.com> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2815 | 3/30/2015 | Craddock, Scott <scraddock> | Howard, Tracye <twhoward@wileyrein.com>; Lee, Samantha <sslee@wileyrein.com> | Sacilotto, Kara (KSacilotto@wileyrein.com) <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2816 | 3/31/2015 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf>; Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2817 | 3/31/2015 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley>; Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2818 | 3/31/2015 | Shuttleworth, Jean <shut6984> | Metcalf, Natasha <nmetcalf>; Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2819 | 3/31/2015 | Odubeko, Ashley <odub1046> | Verhulst, Bart <verh9495>; Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Nalley, Michael <nall3813>; Odom, Anthony <aodom>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Hammonds, Brian <bhammonds>; Lappin, Harley <lapp0420> | Linville, Miriam <linv0725411>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2820 | 3/31/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2821 | 4/1/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | Hopewell, Cameron <hope4745748>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2822 | 4/1/2015 | Craddock, Scott <scraddock> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2823 | 4/2/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock> | McCostlin, Elizabeth <emcostlin@bakerdonelson.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |
| 2824 | 4/2/2015 | Hall, Keith <hall5609> | Odubeko, Ashley <odub1046> | Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Perrin, Frank AL <perr8292> | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 2825 | 4/3/2015 | Odubeko, Ashley <odub1046> | Forsman, Ian <iforsman> | Harpe, Gordon <harp5506e0c>; Perrin, Frank AL <perr8292>; Hall, Keith <hall5609>; Pryor, Joe <pryo8232>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Metcalf, Natasha <nmetcalf>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 2826 | 4/7/2015 | Beach, Emilee <mcga8479> | Shockley, Gary <gshockley@bakerdonelson.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2827 | 4/7/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Beach, Emilee <mcga8479> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2828 | 4/7/2015 | Beach, Emilee <mcga8479> | Shockley, Gary <gshockley@bakerdonelson.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2829 | 4/7/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2830 | 4/7/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Paul Demastus <pdemastus@lbmc.com> | Craddock, Scott <scraddock>; McCostlin, Elizabeth <emcostlin@bakerdonelson.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 2831 | 4/7/2015 | Pryor, Joe <pryo8232> | Parker, Stephanie <park2104>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438> | Shew, Dianna <shew3489>; Marlow, Teresa <marl5315> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2832 | 4/7/2015 | Odubeko, Ashley <odub1046> | Forsman, Ian <iforsman>; Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2833 | 4/8/2015 | Lappin, Harley <lapp0420> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2834 | 4/8/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Groom, Steve <sgroom>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; White, Kim <whit7819>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Cason, Stacey <caso7368> | Linville, Miriam <linv0725411>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2835 | 4/8/2015 | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; White, Kim <whit7819>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Cason, Stacey <caso7368>; Linville, Miriam <linv0725411>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2836 | 4/8/2015 | White, Kim <whit7819> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Groom, Steve <sgroom>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Cason, Stacey <caso7368>; Linville, Miriam <linv0725411>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2837 | 4/8/2015 | Hammonds, Brian <bhammonds> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Groom, Steve <sgroom>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Cason, Stacey <caso7368> | Linville, Miriam <linv0725411>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2838 | 4/8/2015 | Odubeko, Ashley <odub1046> | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Marasco, Lou <mara2645>; Lester, Amanda <amlester>; Pryor, Joe <pryo8232>; Forsman, Ian <iforsman>; Perrin, Frank AL <perr8292>; Harpe, Gordon <harp5506e0c> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2839 | 4/8/2015 | Craddock, Scott <scraddock> | Wilcoxen, Andrea <wilc4257> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2840 | 4/8/2015 | Metcalf, Natasha <nmetcalf> | Natasha Metcalf <nmetcalf@comcast.net> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2841 | 4/8/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Groom, Steve <sgroom>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; White, Kim <whit7819>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Cason, Stacey <caso7368> | Linville, Miriam <linv0725411>; Lester, Amanda <amlester> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2842 | 4/8/2015 | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; White, Kim <whit7819>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Cason, Stacey <caso7368>; Linville, Miriam <linv0725411>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2843 | 4/8/2015 | Hammonds, Brian <bhammonds> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Groom, Steve <sgroom>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Cason, Stacey <caso7368> | Linville, Miriam <linv0725411>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2844 | 4/8/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Groom, Steve <sgroom>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; White, Kim <whit7819>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Cason, Stacey <caso7368> | Linville, Miriam <linv0725411>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2845 | 4/8/2015 | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; White, Kim <whit7819>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Cason, Stacey <caso7368>; Linville, Miriam <linv0725411>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2846 | 4/8/2015 | White, Kim <whit7819> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Groom, Steve <sgroom>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Cason, Stacey <caso7368>; Linville, Miriam <linv0725411>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2847 | 4/8/2015 | MURRAY, Don <domurray> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2848 | 4/9/2015 | Linville, Miriam <linv0725411> | Robert <rocook>; Trujillo, Terry <ttrujillo>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Hall, Keith <hall5609>; Wiley, Jeremy <jwiley>; Wengler, Valerie <vwengler>; Fleischacker, Marty <mfleischac>; Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Baxter, John <baxt6454>; Binion, Mike <mbinion>; Bothwell, Tracy <both8244>; Brown, Byron <bbrown>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Diffenderfer, John <diff7086>; Drew, Lisa <ccdrew4191e2a>; Elrod, Ben <belrod>; Ensey, Virgil <ense0572>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Fuqua, Amy <fuqu0358>; Gardner, Wendy <wgardner>; Garner, Amy <agarner>; Gimesh, John <jgimesh>; Griffies, Kimberly <grif2000>; Hammonds, Brian <bhammonds>; Helpdesk <helpdesk>; Higbee, Kristi <khigbee>; Hollis, Lisa <lhollis>; Jackson, Terri <jack7991>; Lester, Amanda <amlester>; Lindsey, Susan <slindsey>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Odubeko, Ashley <odub1046>; Owen, Steve <sowen>; Parker, Ann <aparker>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Lindsey, Susan <slindsey>; Stewart, Don <dostewart>; Sullivan, Cindy <koeh3864>; Sullivan, Curtiss <cusullivan>; Swindle, Patrick <swin3943>; Swinton, Michael <tcswin0730>; Taylor, Sheila <tayl7333>; Thompson, Ronald | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2849 | 4/9/2015 | Odubeko, Ashley <odub1046> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2850 | 4/9/2015 | Linville, Miriam <linv0725411> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2851 | 4/9/2015 | NMETCALF | Hininger, Damon DHininger; Lappin, Harley LAPP0420; White, Kim WHIT7819; Mayberry, Lucibeth LMayberry; Garfinkle, David DGarfinkle; Groom, Steve SGroom; Grande, Tony TGrande; Nalley, Michael NALL3813; Craddock, Scott SCraddock; Hall, Keith HALL5609; Verhulst, Bart VERH9495; Beasley, Jeb JBeasley; Baxter, John BAXT6454; | Odubeko, Ashley ODUB1046 ; MURRAY, Don DoMurray ; Jackson, Terri JACK7991 ; Linville, Miriam LINV0725411 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2852 | 4/9/2015 | Howell, Pam <phowell> | Craddock, Scott <scraddock>; Thomas, Elizabeth <ccthom0243084> | | pam.howell@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2853 | 4/9/2015 | Lynch, Jason <lync72474d2> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | Montanary, Roseann <rmontanary> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 2854 | 4/9/2015 | Shew, Dianna <shew3489> | Lynch, Jason <lync72474d2>; Craddock, Scott <scraddock> | Montanary, Roseann <rmontanary> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 2855 | 4/9/2015 | Rainey, Jeff <rain8438> | Jackson, Terri <jack7991> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2856 | 4/9/2015 | sslee@wileyrein.com | Odubeko, Ashley ODUB1046; | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 2857 | 4/9/2015 | Linville, Miriam <linv0725411> | Verhulst, Bart <verh9495> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 2858 | 4/9/2015 | Hammonds, Brian <bhammonds> | Linville, Miriam <linv0725411> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2859 | 4/9/2015 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2860 | 4/9/2015 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2861 | 4/10/2015 | Carnaggio, Melanie <carn5588> | Barnard, Trish <tbarnard>; Baxley Jr, Stephen <baxl6635>; Baxter, John <baxt6454>; Bock, Sarah <bock8172e7a>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Elrod, Ben <belrod>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Griffies, Kimberly <grif2000>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Higbee, Kristi <khigbee>; Hininger, Damon <dhininger>; Kaiser, Stephen <skaiser>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Mcclimate, Cynthia <mccl6179>; Mcminn, Jenny <mcmi32738c2>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Staffing Report <staffing reportd74>; Stanley, Abbigail <stan9834>; Sullivan, Cindy <koeh3864>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; White, Kim <whit7819>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Blair, Lane <lblair>; Turner, Melody <meturner>; Glaske, Bessy <glas8086e78> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2862 | 4/10/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489>; Craddock, Scott <scraddock> | McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | | Communication with outside counsel for the purposes of litigation regarding OIG audit or OIG Review (and attachments) |
| 2863 | 4/10/2015 | Cullum, Ward <cull3501> | Glaske, Bessy <glas8086e78> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2864 | 4/13/2015 | Binion, Mike <mbinion> | Kathy <bake9393>; Barker, Michelle <mbarker>; Linville, Miriam <linv0725411>; Ferrell, Brian <bferrell>; Melendez, Carlos (FSC) <cmelendez>; Brown, Byron <bbrown>; Tighe, John <cctigh9831>; Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368>; Odubeko, Ashley <odub1046>; Shuttleworth, Jean <shut6984>; Beasley, Jeb <jbeasley>; Glaske, Bessy <glas8086e78>; Verhulst, Bart <verh9495>; Alsup ii, Thomas <alsu5027>; Griffies, Kimberly <grif2000>; Wilson, Tonya <tallen>; Garner, Amy <agarner>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Marasco, Lou <mara2645>; Williams, Dawn <will9116>; Adkison, Diane <adki7452>; Wallace Jr, Gerald <wall908239c>; Parker, Ann <aparker>; Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Swindle, Patrick <swin3943>; Lester, Amanda <amlester>; Sherling, Alexander <sher5483>; Rasmussen, Erik <rasm2264>; Brown, Gregory <brow346209e>; Hammonds, Brian <bhammonds>; Robinson, John <jorobinson>; Stewart, Don <dostewart>; Gillian, Jill <jgillian>; Odell, Tim <todell>; Ryder, Michelle <ryde4596>; Cotter, Michelle <cott4574>; Quasny, Jeff <jquasny>; MURRAY, Don <domurray>; Pfeiffer, John <jpfeiffer>; Cantrell, Jeff <jcantrell>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Wankel, Robert <wank5332>; Merrill, Steve <smerrill>; Terrell Jr, Dudley <terr4827>; Mayberry, Lucibeth <lmayberry>; West, Jinanne <wesj2898>; Aebie, Timothy <aebi4664>; Harbison, Brett H <harb4490>; Wiggins, Brad <bwiggins>; Ariola, Marcelo <ario3559>; Dye, Andrew S <dye0415>; Kapaldo, Calesia <kapa6858>; Strebel, Daniel | Stinson, Rosita <stin38979fe>; Owen, Steve <sowen>; Hopewell, Cameron <hope4745748>; Saleh, Audrey <asaleh> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2865 | 4/13/2015 | Shew, Dianna <shew3489> | Odubeko, Ashley <odub1046> | MURRAY, Don <domurray>; Jackson, Terri <jack7991>; Metcalf, Natasha <nmetcalf>; Barnes Jr, Donald <dobarnes>; Harley, Michael <harl1768>; Wagner, Barbara <bwagner>; Beach, Emilee <mcga8479> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2866 | 4/13/2015 | Nalley, Michael <nall3813> | Singer, Lisa <sing7036> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2867 | 4/14/2015 | Jackson, Terri <jack7991> | Barnes Jr, Donald <dobarnes> | MURRAY, Don <domurray>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2868 | 4/14/2015 | Cooper, Takiyah <coop3439> | Derosa, Charles <dero8618>; Halverson, Glenn <ghalverson>; Keeton, Charles <ckeeton>; Koehn, Brian <bkoehn>; Laughlin, Vance <vlaughlin>; Macdonald, Jim <jmacdonald>; Miller, Chad <cmiller>; Schomig, James <scho8791>; Stolc, Bruno <bstolc>; Thomas, Todd <tthomas>; Wilkinson, Tim <twilkinson>; Bedard, Laura <beda0522>; Bonner, Bobby <bbonner>; Goodrich, Barry <bgoodrich>; Hall, Keith <hall5609>; Miller, Michael <mimiller>; Morris, Dennis RA <morr8817>; Pryor, Joe <pryo8232>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner> | Hall, Keith <hall5609>; Schomig, James <scho8791> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2869 | 4/14/2015 | Berkebile, David <berk9018b1e> | Fender, Douglas <dfender>; Busby, Raymond <busb4326>; Stewart, Domingo <stew5625>; Hill, Kelly <hill6252de7> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2870 | 4/14/2015 | Cooper, Takiyah <coop3439> | Hall, Keith <hall5609>; Schomig, James <scho8791>; Kline, Kristopher <kkline> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2871 | 4/14/2015 | Pryor, Joe <pryo8232> | Russell, Don <drussell>; Judd, Betty <bjudd>; Betrus, Mike <mbetrus>; Martinez, Glen <gmartinez>; Brown, Stephen <brow6846> | Valdez, Tracy <tvaldez> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2872 | 4/14/2015 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;kristopher.kline@cca.com;lane.blair@cca.com;laura.bedard@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.c | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2873 | 4/14/2015 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;kristopher.kline@cca.com;lane.blair@cca.com;laura.bedard@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.pugh@cca.com;mike.phillips@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steve.conroy@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2874 | 4/14/2015 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; arlene.hickson@cca.com;arvil.chapman@cca.com;barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;charles.derosa@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;daniel.akers@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@cai-rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;kristopher.kline@cca.com;lane.blair@cca.com;laura.bedard@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.c | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 2875 | 4/15/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2876 | 4/15/2015 | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2877 | 4/15/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2878 | 4/15/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 2879 | 4/15/2015 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 2880 | 4/15/2015 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2881 | 4/16/2015 | Odubeko, Ashley <odub1046> | Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle> | Metcalf, Natasha <nmetcalf>; Lester, Amanda <amlester> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2882 | 4/20/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2883 | 4/21/2015 | Nalley, Michael <nall3813> | Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2884 | 4/21/2015 | Linville, Miriam <linv0725411> | Bedard, Laura <beda0522>; Cotner, Kerry <kecotner>; Torres, Dana <dtorres>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley>; Hall, Keith <hall5609>; Wengler, Valerie <vwengler>; Fleischacker, Marty <mfleischac>; Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Baxter, John <baxt6454>; Binion, Mike <mbinion>; Bothwell, Tracy <both8244>; Brown, Byron <bbrown>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Diffenderfer, John <diff7086>; Drew, Lisa <ccdrew4191e2a>; Elrod, Ben <belrod>; Ensey, Virgil <ense0572>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Fuqua, Amy <fuqu0358>; Gardner, Wendy <wgardner>; Garner, Amy <agarner>; Gimesh, John <jgimesh>; Griffies, Kimberly <grif2000>; Hammonds, Brian <bhammonds>; Helpdesk <helpdesk>; Higbee, Kristi <khigbee>; Hollis, Lisa <lhollis>; Jackson, Terri <jack7991>; Lester, Amanda <amlester>; Lindsey, Susan <slindsey>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Odubeko, Ashley <odub1046>; Owen, Steve <sowen>; Parker, Ann <aparker>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Lindsey, Susan <slindsey>; Stewart, Don <dostewart>; Sullivan, Cindy <koeh3864>; Sullivan, Curtiss <cusullivan>; Swindle, Patrick <swin3943>; Swinton, Michael <tcswin0730>; Taylor, Sheila <tayl7333>; Thompson, Ronald <thom9774>; Walker, Felisha <walk3007>; White, Donald <whit6961>; White, Kim <whit7819>; Wilson, Tonya <tallen>; Wooden, Johnpaul <jwooden> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2885 | 4/21/2015 | LINV0725411 | Bedard, Laura BEDA0522; Cotner, Kerry KeCotner; Torres, Dana DTorres; Verhulst, Bart VERH9495; Nalley, Michael NALL3813; Beasley, Jeb JBeasley; Wiley, Jeremy JWiley; Hall, Keith HALL5609; Wengler, Valerie VWengler; Fleischacker, Marty MFleischac; Alden, Lisa TETR4835; Baker, Kathy BAKE9393; Barker, Michelle MBarker; Barnard, Trish TBarnard; Baxter, John BAXT6454; Binion, Mike MBinion; Bothwell, Tracy BOTH8244; Brown, Byron BBrown; Carnaggio, Melanie CARN5588; Cason, Stacey CASO7368; Diffenderfer, John DIFF7086; Drew, Lisa CCDREW4191e2a; Elrod, Ben BElrod; Ensey, Virgil ENSE0572; Ferrell, Brian BFerrell; Floyd, Mark FLOY0821; Fuqua, Amy FUQU0358; Gardner, Wendy WGardner; Garner, Amy AGarner; Gimesh, John JGimesh; Griffies, Kimberly GRIF2000; Hammonds, Brian BHammonds; Helpdesk HELPDESK; Higbee, Kristi KHigbee; Hollis, Lisa LHollis; Jackson, Terri JACK7991; Lester, Amanda AmLester; Lindsey, Susan SLindsey; Lohberger, Tim TLohberger; Lowery, Jackson LOWE07178d0; Marasco, Lou MARA2645; Mayberry, Lucibeth LMayberry; Melendez, Carlos (FSC) CMelendez; Metcalf, Natasha NMetcalf; MURRAY, Don DoMurray; Odubeko, Ashley ODUB1046; Owen, Steve SOwen; Parker, Ann AParker; Pfeiffer, John JPfeiffer; Rainey, Jeff RAIN8438; Rasmussen, Erik RASM2264; Shuttleworth, Jean SHUT6984; Simmons, Susie SSimmons; Lindsey, Susan SLindsey; Stewart, Don DOStewart; Sullivan, Cindy Koeh3864; Sullivan, Curtiss CuSullivan; Swindle, Patrick SWIN3943; Swinton, Michael TCSWIN0730; Taylor, Sheila TAYL7333; Thompson, Ronald THOM9774; Walker, Felisha WALK3007; White, Donald WHIT6961; White, Kim WHIT7819; Wilson, Tonya TAllen; Wooden, Johnpaul JWooden; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2886 | 4/23/2015 | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2887 | 4/23/2015 | Swindle, Patrick <swin3943> | Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; White, Kim <whit7819>; Wilcoxen, Andrea <wilc4257>; Verhulst, Bart <verh9495>; Hininger, Damon <dhininger>; Nalley, Michael <nall3813>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Regens, Brad <rege6777>; Durham, Kelly <kdurham>; Conry, Steven <conr8736> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2888 | 4/23/2015 | Odubeko, Ashley <odub1046> | Wengler, Valerie <vwengler>; Nilius, Robert <rnilius>; Barnes Jr, Donald <dobarnes>; Jackson, Terri <jack7991>; Cullum, Ward <cull3501>; MURRAY, Don <domurray> | Bedard, Laura <beda0522> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2889 | 4/23/2015 | Jackson, Terri <jack7991> | Odubeko, Ashley <odub1046>; Wengler, Valerie <vwengler>; Nilius, Robert <rnilius>; Barnes Jr, Donald <dobarnes>; Cullum, Ward <cull3501>; MURRAY, Don <domurray> | Bedard, Laura <beda0522> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2890 | 4/23/2015 | Bedard, Laura <beda0522> | Odubeko, Ashley <odub1046> | Wengler, Valerie <vwengler>; Nilius, Robert <rnilius>; Barnes Jr, Donald <dobarnes>; Jackson, Terri <jack7991>; Cullum, Ward <cull3501>; MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2891 | 4/23/2015 | NALL3813 | Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2892 | 4/23/2015 | Craddock, Scott <scraddock> | Samantha Lee <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2893 | 4/23/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2894 | 4/23/2015 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2895 | 4/23/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2896 | 4/23/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2897 | 4/23/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 2898 | 4/23/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 2899 | 4/23/2015 | Cason, Stacey <caso7368> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2900 | 4/23/2015 | Hammonds, Brian <bhammonds> | Fuqua, Amy <fuqu0358> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2901 | 4/24/2015 | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; MURRAY, Don <domurray>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Shew, Dianna <shew3489>; Craddock, Scott <scraddock>; Hammonds, Brian <bhammonds>; Fuqua, Amy <fuqu0358> | Odubeko, Ashley <odub1046> | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2902 | 4/24/2015 | Jackson, Terri <jack7991> | Nilius, Robert <rnilius>; Buchanan, Lei <lbuchanan>; Wengler, Valerie <vwengler> | MURRAY, Don <domurray>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; Barnes Jr, Donald <dobarnes>; Bedard, Laura <beda0522> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2903 | 4/24/2015 | LAPP0420 | Metcalf, Natasha NMetcalf; Odubeko, Ashley ODUB1046; | Nalley, Michael NALL3813 ; Hall, Keith HALL5609 ; Vanyur, John CCVANY994599a ; Craddock, Scott SCraddock ; Shew, Dianna SHEW3489 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2904 | 4/24/2015 | Odubeko, Ashley <odub1046> | Shew, Dianna <shew3489>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2905 | 4/24/2015 | Odubeko, Ashley <odub1046> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2906 | 4/24/2015 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2907 | 4/24/2015 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2908 | 4/24/2015 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2909 | 4/24/2015 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2910 | 4/24/2015 | Hammonds, Brian <bhammonds> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2911 | 4/24/2015 | Brown, Gregory <brow346209e> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hopewell, Cameron <hope4745748>; Swindle, Patrick <swin3943>; Rasmussen, Erik <rasm2264> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2912 | 4/24/2015 | Metcalf, Natasha <nmetcalf> | Hammonds, Brian <bhammonds> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2913 | 4/25/2015 | Cullum, Ward <cull3501> | Wilcoxen, Andrea <wilc4257>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; White, Donald <whit6961>; Gimesh, John <jgimesh>; Stewart, Don <dostewart>; Jackson, Terri <jack7991>; Baxter, John <baxt6454>; Aebie, Timothy <aebi4644>; MURRAY, Don <domurray>; Mcallister, Darla <dmcalliste>; Garfinkle, David <dgarfinkle>; Metcalf, Natasha <nmetcalf>; Sainato, John <sain8562305>; Nalley, Michael <nall3813>; Craddock, Scott <scraddock> | Barnes Jr, Donald <dobarnes> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2914 | 4/25/2015 | Swindle, Patrick <swin3943> | Garfinkle, David <dgarfinkle> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2915 | 4/27/2015 | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2916 | 4/27/2015 | Lappin, Harley <lapp0420> | Shew, Dianna <shew3489>; Metcalf, Natasha <nmetcalf> | Vanyur, John <ccvany994599a>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2917 | 4/27/2015 | Cullum, Ward <cull3501> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2918 | 4/27/2015 | LAPP0420 | Shew, Dianna SHEW3489; Metcalf, Natasha NMetcalf; | Vanyur, John CCVANY994599a ; Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2919 | 4/27/2015 | Shew, Dianna <shew3489> | gshockley@bakerdonelson.com <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 2920 | 4/27/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2921 | 4/27/2015 | Shew, Dianna <shew3489> | Kaiser, Stephen <skaiser>; Pryor, Joe <pryo8232>; Wunderle, William <wund1579> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2922 | 4/27/2015 | Pryor, Joe <pryo8232> | Shew, Dianna <shew3489> | Kaiser, Stephen <skaiser>; Wunderle, William <wund1579> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2923 | 4/27/2015 | Kaiser, Stephen <skaiser> | Shew, Dianna <shew3489> | Pryor, Joe <pryo8232> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2924 | 4/27/2015 | Odubeko, Ashley <odub1046> | Hammonds, Brian <bhammonds>; Fuqua, Amy <fuqu0358> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2925 | 4/27/2015 | Vanyur, John <ccvany994599a> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations; facility operations; OIG audit or OIG Review |
| 2926 | 4/27/2015 | Lappin, Harley <lapp0420> | Vanyur, John <ccvany994599a> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations; facility operations |
| 2927 | 4/28/2015 | Odubeko, Ashley <odub1046> | Lappin, Harley <lapp0420>; Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Vanyur, John <ccvany994599a>; Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2928 | 4/28/2015 | Brown, Gregory <brow346209e> | Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Verhulst, Bart <verh9495>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2929 | 4/28/2015 | Mcallister, Darla <dmcalliste> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2930 | 4/28/2015 | Metcalf, Natasha <nmetcalf> | MURRAY, Don <domurray>; Hammonds, Brian <bhammonds> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 2931 | 4/28/2015 | Hall, Keith <hall5609> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2932 | 4/28/2015 | JBEASLEY | Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2933 | 4/28/2015 | SHEW3489 | Hall, Keith HALL5609; | Terrell Jr, Dudley TERR4827 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2934 | 4/28/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2935 | 4/28/2015 | Linda Thomas <lsthomas@bop.gov> | Hall, Keith <hall5609> | Leonardo Otero <lotero@bop.gov>; Marcus Baldwin <mbaldwin@bop.gov> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2936 | 4/28/2015 | MURRAY, Don <domurray> | Hammonds, Brian <bhammonds>; Metcalf, Natasha <nmetcalf> | | ward.cullum@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2937 | 4/28/2015 | Hininger, Damon <dhininger> | Swindle, Patrick <swin3943>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2938 | 4/28/2015 | MURRAY, Don <domurray> | Metcalf, Natasha <nmetcalf>; Hammonds, Brian <bhammonds> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2939 | 4/29/2015 | Lappin, Harley <lapp0420> | Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; White, Donald <whit6961> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2940 | 4/29/2015 | BELROD | Odubeko, Ashley ODUB1046; Hall, Keith HALL5609; | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 2941 | 4/29/2015 | Lynch, Jason <lync72474d2> | Beach, Emilee <mcga8479> | Shuttleworth, Jean <shut6984>; Montanary, Roseann <rmontanary>; Wagner, Barbara <bwagner>; White, Donald <whit6961> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2942 | 4/29/2015 | Odubeko, Ashley <odub1046> | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 2943 | 4/30/2015 | BWAGNER | Hall, Keith HALL5609; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2944 | 4/30/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2945 | 4/30/2015 | Odubeko, Ashley <odub1046> | Elrod, Ben <belrod>; Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2946 | 4/30/2015 | Odubeko, Ashley <odub1046> | Elrod, Ben <belrod>; Hall, Keith <hall5609> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2947 | 4/30/2015 | Odubeko, Ashley <odub1046> | Perrin, Frank AL <perr8292> | Forsman, Ian <iforsman>; Dean, Michael <dean4776>; Harpe, Gordon <harp5506e0c>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2948 | 4/30/2015 | Metcalf, Natasha <nmetcalf> | Baxter, John <baxt6454> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Odubeko, Ashley <odub1046> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2949 | 4/30/2015 | Conry, Steven <conr8736> | Simmons, Susie <ssimmons> | Hammonds, Brian <bhammonds> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 2950 | 5/1/2015 | Lappin, Harley <lapp0420> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2951 | 5/1/2015 | Lappin, Harley <lapp0420> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2952 | 5/1/2015 | Odubeko, Ashley <odub1046> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2953 | 5/1/2015 | MURRAY, Don <domurray> | Odubeko, Ashley <odub1046> | Lappin, Harley <lapp0420>; Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Vanyur, John <ccvany994599a>; Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2954 | 5/1/2015 | Odubeko, Ashley <odub1046> | MURRAY, Don <domurray> | Lappin, Harley <lapp0420>; Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Vanyur, John <ccvany994599a>; Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2955 | 5/1/2015 | MURRAY, Don <domurray> | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Vanyur, John <ccvany994599a>; Craddock, Scott <scraddock>; Shew, Dianna <shew3489>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2956 | 5/1/2015 | ODUB1046 | Lappin, Harley LAPP0420; Metcalf, Natasha NMetcalf; Nalley, Michael NALL3813; Hall, Keith HALL5609; Vanyur, John CCVANY994599a; Craddock, Scott SCraddock; Shew, Dianna SHEW3489; | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2957 | 5/1/2015 | Shuttleworth, Jean <shut6984> | Lynch, Jason <lync72474d2> | Beach, Emilee <mcga8479>; Montanary, Roseann <rmontanary> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2958 | 5/1/2015 | Metcalf, Natasha <nmetcalf> | Natasha Metcalf <nmetcalf@comcast.net> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2959 | 5/1/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2960 | 5/1/2015 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2961 | 5/1/2015 | Swenson, Daren <dswenson> | Turner, Melody <meturner>; Blair, Lane <lblair> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2962 | 5/1/2015 | Odubeko, Ashley <odub1046> | Cason, Stacey <caso7368>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds> | Lester, Amanda <amlester>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2963 | 5/1/2015 | Hammonds, Brian <bhammonds> | Simmons, Susie <ssimmons> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2964 | 5/1/2015 | Hammonds, Brian <bhammonds> | Fuqua, Amy <fuqu0358>; Lester, Amanda <amlester>; Miller, Tony <tmiller>; Brown, Gregory <brow346209e> | Swindle, Patrick <swin3943> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 2965 | 5/4/2015 | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Craddock, Scott <scraddock>; MURRAY, Don <domurray>; Odubeko, Ashley <odub1046> | Hall, Keith <hall5609>; Beasley, Jeb <jbeasley>; Vanyur, John <ccvany994599a> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2966 | 5/4/2015 | Lappin, Harley <lapp0420> | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Craddock, Scott <scraddock>; MURRAY, Don <domurray>; Odubeko, Ashley <odub1046>; Hall, Keith <hall5609>; Beasley, Jeb <jbeasley>; Vanyur, John <ccvany994599a> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2967 | 5/4/2015 | Nalley, Michael <nall3813> | Robinson, John <jorobinson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review |
| 2968 | 5/4/2015 | MURRAY, Don <domurray> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2969 | 5/4/2015 | Shew, Dianna <shew3489> | gshockley@bakerdonelson.com <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2970 | 5/4/2015 | Shew, Dianna <shew3489> | gshockley@bakerdonelson.com <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2971 | 5/4/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2972 | 5/5/2015 | Linville, Miriam <linv0725411> | Vanyur, John <ccvany994599a>; Beasley, Jeb <jbeasley>; Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Lappin, Harley <lapp0420>; Shew, Dianna <shew3489>; J.Doyle.Jenkins@usdoj.gov <j.doyle.jenkins@usdoj.gov>; Scott.G.Kelly@usdoj.gov <scott.g.kelly@usdoj.gov>; Sachiko.M.Reid@usdoj.gov <sachiko.m.reid@usdoj.gov>; MURRAY, Don <domurray>; Wagner, Barbara <bwagner>; Odubeko, Ashley <odub1046>; Verhulst, Bart <verh9495> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2973 | 5/5/2015 | Montanary, Roseann <rmontanary> | Elrod, Ben <belrod>; White, Kim <whit7819> | Rainey, Jeff <rain8438>; Hall, Keith <hall5609>; Sadler, Rita <sadl2330>; Odubeko, Ashley <odub1046> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 2974 | 5/5/2015 | Groom, Steve <sgroom> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review |
| 2975 | 5/5/2015 | Griffies, Kimberly <grif2000> | Hall, Keith <hall5609>; Robinson, John <jorobinson> | Nalley, Michael <nall3813> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2976 | 5/5/2015 | Beach, Emilee <mcga8479> | Montanary, Roseann <rmontanary>; Elrod, Ben <belrod>; Odubeko, Ashley <odub1046> | Sadler, Rita <sadl2330>; Benefield, Paulette <bene7830>; Vanyur, John <ccvany994599a> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2977 | 5/5/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2978 | 5/5/2015 | Hall, Keith <hall5609> | Vanyur, John <ccvany994599a> | | keith.hall@cca.com | Communication with in-house counsel for the purposes of litigation regarding general company operations |
| 2979 | 5/5/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Garfinkle, David <dgarfinkle> | Groom, Steve <sgroom>; Craddock, Scott <scraddock>; WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2980 | 5/6/2015 | Hininger, Damon <dhininger> | Nalley, Michael <nall3813> | Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 2981 | 5/6/2015 | Ferrell, Brian <bferrell> | Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 2982 | 5/6/2015 | Odubeko, Ashley <odub1046> | sheimberg@AKINGUMP.COM <sheimberg@akingump.com> | Julia Lippman' (julia.lippman@gmail.com) <julia.lippman@gmail.com>; Ferrell, Brian <bferrell>; Beasley, Jeb <jbeasley>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2983 | 5/6/2015 | Odubeko, Ashley <odub1046> | sheimberg@AKINGUMP.COM <sheimberg@akingump.com> | Julia Lippman' (julia.lippman@gmail.com) <julia.lippman@gmail.com>; Ferrell, Brian <bferrell>; Beasley, Jeb <jbeasley>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2984 | 5/6/2015 | Heimberg, Scott <sheimberg@akingump.com> | Odubeko, Ashley <odub1046 | Julia Lippman' (julia.lippman@gmail.com) <julia.lippman@gmail.com>; Ferrell, Brian <bferrell>; Beasley, Jeb <jbeasley>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2985 | 5/6/2015 | Odubeko, Ashley <odub1046> | Heimberg, Scott <sheimberg@akingump.com> | Julia Lippman' (julia.lippman@gmail.com) <julia.lippman@gmail.com>; Ferrell, Brian <bferrell>; Beasley, Jeb <jbeasley>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2986 | 5/6/2015 | Beasley, Jeb <jbeasley> | Odubeko, Ashley <odub1046>; Heimberg, Scott <sheimberg@akingump.com> | Julia Lippman' (julia.lippman@gmail.com) <julia.lippman@gmail.com>; Ferrell, Brian <bferrell>; Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2987 | 5/6/2015 | Heimberg, Scott <sheimberg@akingump.com> | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; 'Julia Lippman' (julia.lippman@gmail.com) <julia.lippman@gmail.com>; Ferrell, Brian <bferrell> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2988 | 5/6/2015 | Odubeko, Ashley <odub1046> | Beasley, Jeb <jbeasley> | Heimberg, Scott <sheimberg@akingump.com>; Metcalf, Natasha <nmetcalf>; 'Julia Lippman' (julia.lippman@gmail.com) <julia.lippman@gmail.com>; Ferrell, Brian <bferrell> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 2989 | 5/6/2015 | Barker, Michelle <mbarker> | Beasley, Jeb <jbeasley>; Heimberg, Scott <sheimberg@akingump.com> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; 'Julia Lippman' (julia.lippman@gmail.com) <julia.lippman@gmail.com>; Ferrell, Brian <bferrell> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 2990 | 5/7/2015 | Wengler, Valerie <vwengler> | Mcallister, Darla <dmcalliste> | Garfinkle, David <dgarfinkle>; Baxter, John <baxt6454>; Smith, Toni <tosmith> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2991 | 5/7/2015 | william.kessler@lw.com <william.kessler@lw.com> | Garfinkle, David <dgarfinkle> | Mcallister, Darla <dmcalliste>; ANA.O'BRIEN@LW.COM <ana.o'brien@lw.com>; MICHAEL.BRODY@lw.com <michael.brody@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 2992 | 5/7/2015 | Vanyur, John <ccvany994599a> | Baxter, John <baxt6454> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 2993 | 5/8/2015 | Baker, Kathy <bake9393> | Ferrell, Brian <bferrell>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande> | Warren, Jamie <jwarren> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 2994 | 5/8/2015 | | | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2995 | 5/8/2015 | ROCOOK | Jackson, Terri JACK7991; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 2996 | 5/8/2015 | JACK7991 | Cook, Robert RoCook; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2997 | 5/8/2015 | JACK7991 | Beach, Emilee MCGA8479; Aycock, Pam PAycock; Carter, Cole CCarter; Nilius, Robert RNilius; | Metcalf, Natasha NMetcalf ; Odubeko, Ashley ODUB1046 ; Barnes Jr, Donald DoBarnes ; MURRAY, Don DoMurray ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2998 | 5/8/2015 | Jackson, Terri <jack7991> | Aycock, Pam <paycock> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 2999 | 5/8/2015 | Cook, Robert <rocook> | Pryor, Joe <pryo8232> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3000 | 5/8/2015 | Cook, Robert <rocook> | Pryor, Joe <pryo8232> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3001 | 5/8/2015 | Parker, Stephanie <park2104> | Shew, Dianna <shew3489>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Thomas, Elizabeth <ccthom0243084> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3002 | 5/11/2015 | Grande, Tony <tgrande> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3003 | 5/11/2015 | Beasley, Jeb <jbeasley> | Grande, Tony <tgrande> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3004 | 5/11/2015 | Wengler, Valerie <vwengler> | Metcalf, Natasha <nmetcalf> | Jackson, Terri <jack7991>; Odubeko, Ashley <odub1046>; Aycock, Pam <paycock>; MURRAY, Don <domurray>; Barnes Jr, Donald <dobarnes>; Linville, Miriam <linv0725411>; Baxter, John <baxt6454> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3005 | 5/11/2015 | ROCOOK | Pryor, Joe PRYO8232; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3006 | 5/11/2015 | NMETCALF | Wengler, Valerie VWengler; Jackson, Terri JACK7991; Odubeko, Ashley ODUB1046; Aycock, Pam PAycock; | MURRAY, Don DoMurray ; Barnes Jr, Donald DoBarnes ; Linville, Miriam LINV0725411 ; Baxter, John BAXT6454 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3007 | 5/11/2015 | PAYCOCK | Jackson, Terri JACK7991; | Davis, Darla DObarr ; Giles, Stacy GILE1762 ; Stone, Stacey STON5194 ; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 3008 | 5/11/2015 | Daugherty, Ashley <daug954119a> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3009 | 5/11/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3010 | 5/11/2015 | Thomas, Elizabeth <ccthom0243084> | Craddock, Scott <scraddock>; Parker, Stephanie <park2104> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3011 | 5/12/2015 | Lappin, Harley <lapp0420> | Hammonds, Brian <bhammonds> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3012 | 5/12/2015 | Ayers, Mike <ayer4947> | Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Swindle, Patrick <swin3943>; White, Kim <whit7819> | Rasmussen, Erik <rasm2264> | mike.ayers@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3013 | 5/12/2015 | Hininger, Damon <dhininger> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande> | Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3014 | 5/12/2015 | Pfeiffer, John <jpfeiffer> | Hininger, Damon <dhininger> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3015 | 5/12/2015 | Hininger, Damon <dhininger> | Pfeiffer, John <jpfeiffer> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3016 | 5/12/2015 | Hammonds, Brian <bhammonds> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3017 | 5/12/2015 | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Odubeko, Ashley <odub1046>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande> | Linville, Miriam <linv0725411>; White, Donald <whit6961> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3018 | 5/12/2015 | Hammonds, Brian <bhammonds> | Lappin, Harley <lapp0420>; Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3019 | 5/12/2015 | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3020 | 5/12/2015 | Linville, Miriam <linv0725411> | Robert <rocook>; Trujillo, Terry <ttrujillo>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley>; Hall, Keith <hall5609>; Wengler, Valerie <vwengler>; Fleischacker, Marty <mfleischac>; Alden, Lisa <tetr4835>; Baker, Kathy <bake9393>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Baxter, John <baxt6454>; Binion, Mike <mbinion>; Bothwell, Tracy <both8244>; Brown, Byron <bbrown>; Carnaggio, Melanie <carn5588>; Cason, Stacey <caso7368>; Diffenderfer, John <diff7086>; Drew, Lisa <ccdrew4191e2a>; Elrod, Ben <belrod>; Ensey, Virgil <ense0572>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Fuqua, Amy <fuqu0358>; Gardner, Wendy <wgardner>; Garner, Amy <agarner>; Gimesh, John <jgimesh>; Griffies, Kimberly <grif2000>; Hammonds, Brian <bhammonds>; Helpdesk <helpdesk>; Higbee, Kristi <khigbee>; Hollis, Lisa <lhollis>; Jackson, Terri <jack7991>; Lester, Amanda <amlester>; Lindsey, Susan <slindsey>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Odubeko, Ashley <odub1046>; Owen, Steve <sowen>; Parker, Ann <aparker>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Lindsey, Susan <slindsey>; Stewart, Don <dostewart>; Sullivan, Cindy <koeh3864>; Sullivan, Curtiss <cusullivan>; Swindle, Patrick <swin3943>; Swinton, Michael <tcswin0730>; Taylor, Sheila <tayl7333>; Thompson, Ronald | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3021 | 5/12/2015 | Odubeko, Ashley <odub1046> | sheimberg@AKINGUMP.COM <sheimberg@akingump.com>; jlippman@akingump.com <jlippman@akingump.com> | Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3022 | 5/12/2015 | Heimberg, Scott <sheimberg@akingump.com> | Odubeko, Ashley <odub1046> | Lippman, Julia <jlippman@akingump.com>; Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3023 | 5/12/2015 | Odubeko, Ashley <odub1046> | Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3024 | 5/12/2015 | Odubeko, Ashley <odub1046> | Jackson, Terri <jack7991>; Metcalf, Natasha <nmetcalf>; Linville, Miriam <linv0725411> | MURRAY, Don <domurray>; Barnes Jr, Donald <dobarnes> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3025 | 5/12/2015 | Carter, Cole <ccarter> | Ayers, Mike <ayer4947>; Shuttleworth, Jean <shut6984>; MURRAY, Don <domurray>; Ferrell, Brian <bferrell> | Rasmussen, Erik <rasm2264> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3026 | 5/12/2015 | ODUB1046 | Jackson, Terri JACK7991; Metcalf, Natasha NMetcalf; Linville, Miriam LINV0725411; | MURRAY, Don DoMurray ; Barnes Jr, Donald DoBarnes ; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3027 | 5/12/2015 | Hininger, Damon <dhininger> | Pfeiffer, John <jpfeiffer> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3028 | 5/12/2015 | Lappin, Harley <lapp0420> | Hammonds, Brian <bhammonds>; Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3029 | 5/12/2015 | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Odubeko, Ashley <odub1046>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande> | Linville, Miriam <linv0725411>; White, Donald <whit6961> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3030 | 5/12/2015 | Hammonds, Brian <bhammonds> | Lappin, Harley <lapp0420>; Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3031 | 5/12/2015 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf> | Hammonds, Brian <bhammonds>; Odubeko, Ashley <odub1046>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande>; Linville, Miriam <linv0725411>; White, Donald <whit6961> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 3032 | 5/12/2015 | Hininger, Damon <dhininger> | Pfeiffer, John <jpfeiffer> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3033 | 5/12/2015 | Lappin, Harley <lapp0420> | Hammonds, Brian <bhammonds>; Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3034 | 5/12/2015 | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Odubeko, Ashley <odub1046>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande> | Linville, Miriam <linv0725411>; White, Donald <whit6961> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3035 | 5/12/2015 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf> | Hammonds, Brian <bhammonds>; Odubeko, Ashley <odub1046>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Nalley, Michael <nall3813>; Grande, Tony <tgrande>; Linville, Miriam <linv0725411>; White, Donald <whit6961> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3036 | 5/12/2015 | Lappin, Harley <lapp0420> | Hammonds, Brian <bhammonds> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3037 | 5/13/2015 | william.kessler@lw.com <william.kessler@lw.com> | Garfinkle, David <dgarfinkle> | Mcallister, Darla <dmcalliste> ANA.O'BRIEN@LW.COM <ana.o'brien@lw.com>; MICHAEL.BRODY@lw.com <michael.brody@lw.com>; Hammonds, Brian <bhammonds> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3038 | 5/13/2015 | Metcalf, Natasha <nmetcalf> | Ferrell, Brian <bferrell>; Barker, Michelle <mbarker>; Beasley, Jeb <jbeasley>; Odubeko, Ashley <odub1046> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3039 | 5/13/2015 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3040 | 5/13/2015 | LINV0725411 | Beach, Emilee MCGA8479; Verhulst, Bart VERH9495; Nalley, Michael NALL3813; Beasley, Jeb JBeasley; Wiley, Jeremy JWiley; Wengler, Valerie VWengler; Fleischacker, Marty MFleischac; Lynch, Jason LYNC72474d2; Alden, Lisa TETR4835; Baker, Kathy BAKE9393; Barker, Michelle MBarker; Barnard, Trish TBarnard; Baxter, John BAXT6454; Binion, Mike MBinion; Bothwell, Tracy BOTH8244; Brown, Byron BBrown; Carnaggio, Melanie CARN5588; Cason, Stacey CASO7368; Diffenderfer, John DIFF7086; Drew, Lisa CCDREW4191e2a; Elrod, Ben BElrod; Ensey, Virgil ENSE0572; Ferrell, Brian BFerrell; Floyd, Mark FLOY0821; Fuqua, Amy FUQU0358; Gardner, Wendy WGardner; Garner, Amy AGarner; Gimesh, John JGimesh; Griffies, Kimberly GRIF2000; Hammonds, Brian BHammonds; Helpdesk HELPDESK; Higbee, Kristi KHigbee; Hollis, Lisa LHollis; Jackson, Terri JACK7991; Lester, Amanda AmLester; Lindsey, Susan SLindsey; Lohberger, Tim TLohberger; Lowery, Jackson LOWE07178d0; Marasco, Lou MARA2645; Mayberry, Lucibeth LMayberry; Melendez, Carlos (FSC) CMelendez; Metcalf, Natasha NMetcalf; MURRAY, Don DoMurray; Odubeko, Ashley ODUB1046; Owen, Steve SOwen; Parker, Ann AParker; Pfeiffer, John JPfeiffer; Rainey, Jeff RAIN8438; Rasmussen, Erik RASM2264; Shuttleworth, Jean SHUT6984; Simmons, Susie SSimmons; Lindsey, Susan SLindsey; Stewart, Don DOStewart; Sullivan, Cindy Koeh3864; Sullivan, Curtiss CuSullivan; Swindle, Patrick SWIN3943; Swinton, Michael TCSWIN0730; Taylor, Sheila TAYL7333; Thompson, Ronald THOM9774; Walker, Felisha WALK3007; White, Donald WHIT6961; White, Kim WHIT7819; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3041 | 5/13/2015 | Heimberg, Scott <sheimberg@akingump.com> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3042 | 5/13/2015 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3043 | 5/13/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3044 | 5/14/2015 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf>; Ferrell, Brian <bferrell>; Barker, Michelle <mbarker>; Odubeko, Ashley <odub1046> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3045 | 5/14/2015 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3046 | 5/14/2015 | Ayers, Mike <ayer4947> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Elrod, Ben <belrod>; Ferrell, Brian <bferrell>; Ford, Tamara <tcollins>; Kaiser, Stephen <skaiser>; MURRAY, Don <domurray>; Pfeiffer, John <jpfeiffer>; Scritchfield, Linda <lscritchfield>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Swenson, Daren <dswenson>; Thomas, Todd <tthomas>; Bodo, Christine <cbodo>; Cullum, Ward <cull3501>; Quasny, Jeff <jquasny>; Rasmussen, Erik <rasm2264> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3047 | 5/15/2015 | Lappin, Harley <lapp0420> | C. Michael Jacobi (mjacobi@msn.com) <mjacobi@msn.com> | Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3048 | 5/15/2015 | Lappin, Harley <lapp0420> | C. Michael Jacobi (mjacobi@msn.com) <mjacobi@msn.com> | Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3049 | 5/15/2015 | DoNotReply <donotreply457cc8bf435a591 481377e8171d293413d4913> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Garfinkle, David <dgarfinkle>; Cullum, Ward <cull3501>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; expanded: ims2notify@cca.com;jeremy.smith2@cca.com;linda.benton@cc a.com;michael.rohr@cca.com;hecoyla.cockrill@cca.com;stanley .southall@cca.com;thomas.master@cca.com | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3050 | 5/15/2015 | Brown, Gregory <brow346209e> | Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Verhulst, Bart <verh9495>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3051 | 5/15/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Craddock, Scott <scraddock>; Swindle, Patrick <swin3943>; Hammonds, Brian <bhammonds>; Wim.Codington@ey.com <wim.codington@ey.com>; ANA.O'BRIEN@LW.COM <ana.o'brien@lw.com>; william.kessler@lw.com <william.kessler@lw.com>; MICHAEL.BRODY@lw.com <michael.brody@lw.com>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; AOrr@bassberry.com <aorr@bassberry.com>; twebb@MilesStockbridge.com <twebb@milesstockbridge.com>; mglover@MilesStockbridge.com <mglover@milesstockbridge.com>; david.doucette@usbank.com <david.doucette@usbank.com>; danderson@andersonaquino.com <danderson@andersonaquino.com> | Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Brett.Urig@lw.com <brett.urig@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3052 | 5/15/2015 | Baker, Kathy <bake9393> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Ferrell, Brian <bferrell>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle> | Warren, Jamie <jwarren> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3053 | 5/15/2015 | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Craddock, Scott <scraddock>; Swindle, Patrick <swin3943>; Hammonds, Brian <bhammonds>; Wim.Codington@ey.com <wim.codington@ey.com>; ANA.O'BRIEN@LW.COM <ana.o'brien@lw.com>; william.kessler@lw.com <william.kessler@lw.com>; MICHAEL.BRODY@lw.com <michael.brody@lw.com>; AOrr@bassberry.com <aorr@bassberry.com>; twebb@MilesStockbridge.com <twebb@milesstockbridge.com>; mglover@MilesStockbridge.com <mglover@milesstockbridge.com>; david.doucette@usbank.com <david.doucette@usbank.com>; danderson@andersonaquino.com <danderson@andersonaquino.com> | Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Brett.Urig@lw.com <brett.urig@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3054 | 5/15/2015 | Garfinkle, David <dgarfinkle> | Groom, Steve <sgroom> | <daniel.rees@lw.com>; Craddock, Scott <scraddock>; Swindle, Patrick <swin3943>; Hammonds, Brian <bhammonds>; Wim.Codington@ey.com <wim.codington@ey.com>; ANA.O'BRIEN@LW.COM <ana.o'brien@lw.com>; william.kessler@lw.com <william.kessler@lw.com>; MICHAEL.BRODY@lw.com <michael.brody@lw.com>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; AOrr@bassberry.com <aorr@bassberry.com>; twebb@MilesStockbridge.com <twebb@milesstockbridge.com>; mglover@MilesStockbridge.com <mglover@milesstockbridge.com>; david.doucette@usbank.com <david.doucette@usbank.com>; danderson@andersonaquino.com <danderson@andersonaquino.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Brett.Urig@lw.com <brett.urig@lw.com>; Wooden, Johnpaul <jwooden> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3055 | 5/16/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489>; Craddock, Scott <scraddock> | McCostlin, Elizabeth <emccostlin@bakerdonelson.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3056 | 5/18/2015 | Lappin, Harley <lapp0420> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3057 | 5/18/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420> | Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3058 | 5/18/2015 | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3059 | 5/18/2015 | Beasley, Jeb <jbeasley> | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3060 | 5/18/2015 | Hammonds, Brian <bhammonds> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420> | Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3061 | 5/18/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3062 | 5/18/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420> | Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3063 | 5/18/2015 | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3064 | 5/18/2015 | Beasley, Jeb <jbeasley> | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3065 | 5/18/2015 | Verhulst, Bart <verh9495> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3066 | 5/18/2015 | Hammonds, Brian <bhammonds> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420> | Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3067 | 5/18/2015 | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3068 | 5/18/2015 | Grande, Tony <tgrande> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3069 | 5/18/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420> | Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3070 | 5/18/2015 | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3071 | 5/18/2015 | Beasley, Jeb <jbeasley> | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3072 | 5/18/2015 | Craddock, Scott <scraddock> | Odubeko, Ashley <odub1046> | Verhulst, Bart <verh9495>; Shew, Dianna <shew3489>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Groom, Steve <sgroom>; Daugherty, Ashley <daug954119a>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3073 | 5/19/2015 | Brown, Gregory <brow346209e> | Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Verhulst, Bart <verh9495>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3074 | 5/19/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | Frazee, J. Ryan <jfrazee@wileyrein.com>; Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3075 | 5/19/2015 | CCARTER | Pryor, Joe PRYO8232; Hall, Keith HALL5609; Shew, Dianna SHEW3489; | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3076 | 5/19/2015 | PRYO8232 | Hall, Keith HALL5609; Shew, Dianna SHEW3489; Carter, Cole CCarter; | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3077 | 5/19/2015 | Cullum, Ward <cull3501> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3078 | 5/19/2015 | Hensley, Jeremy <jhensley> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3079 | 5/19/2015 | Laughlin, Vance <vlaughlin> | Quinn, Mike <mquinn>; Ruffin, Willie <wruffin>; Hodge, Tina <thodge>; Risper, Rubenard <risp2086>; Bryant, Eric <ebryant>; Wilkes, Rodney <wilk6993> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3080 | 5/20/2015 | Harpe, Gordon <harp5506e0c> | Conry, Steven <conr8736>; Swartz, Craig <swar5800696>; Nalley, Michael <nall3813>; Ellis, Jason <jellis>; Medlin, Jason <jmedlin>; Blair, Lane <lblair>; Turner, Melody <meturner>; Schomig, James <scho8791>; Hall, Keith <hall5609> | Robinson, John <jorobinson>; Carr, Sherry <scarr> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3081 | 5/20/2015 | PRYO8232 | Carter, Cole CCarter; | Odubeko, Ashley ODUB1046 ; Metcalf, Natasha NMetcalf ; Hall, Keith HALL5609 ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3082 | 5/20/2015 | Pryor, Joe <pryo8232> | Carter, Cole <ccarter> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3083 | 5/20/2015 | Hammonds, Brian <bhammonds> | Dubray, William <dubr9593>; Hinton, Peggy <phinton> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3084 | 5/20/2015 | Odubeko, Ashley <odub1046> | Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Fuqua, Amy <fuqu0358>; Hammonds, Brian <bhammonds>; Lester, Amanda <amlester>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Metcalf, Natasha <nmetcalf>; Shuttleworth, Jean <shut6984>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495> | Glaske, Bessy <glas8086e78>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3085 | 5/21/2015 | Conry, Steven <conr8736> | Odubeko, Ashley <odub1046>; Garner, Amy <agarner>; MURRAY, Don <domurray> | Swenson, Daren <dswenson>; Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Carter, Cole <ccarter>; Vandever, Linda <lvandever>; Langford, Melaney <mlangford> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3086 | 5/21/2015 | Carter, Cole <ccarter> | Burns, Jonathan <burn5121168>; Valdez, Phillip <pvaldez> | Owen, Steve <sowen> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3087 | 5/21/2015 | Bedard, Laura <beda0522> | Valdez, Phillip <pvaldez> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3088 | 5/22/2015 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Swindle, Patrick <swin3943> | Daren <dswenson>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Glaske, Bessy <glas8086e78>; Myers, Kevin <kmyers>; Kaiser, Stephen <skaiser>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Hollingsworth, Lisa JE <holl9478>; Baxley Jr, Stephen <baxl6635>; Buchanan, Lei <lbuchanan>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3089 | 5/22/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | Frazee, J. Ryan <jfrazee@wileyrein.com>; Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3090 | 5/22/2015 | Regens, Brad <rege6777> | Grande, Tony <tgrande> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3091 | 5/27/2015 | Beasley, Jeb <jbeasley> | Hall, Keith <hall5609> | Nalley, Michael <nall3813>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3092 | 5/28/2015 | Shew, Dianna <shew3489> | Aycock, Pam <paycock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3093 | 5/29/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Hammonds, Brian <bhammonds>; Groom, Steve <sgroom>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Nalley, Michael <nall3813> | Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3094 | 5/29/2015 | Groom, Steve <sgroom> | Grande, Tony <tgrande> | Verhulst, Bart <verh9495>; Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Hammonds, Brian <bhammonds>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Nalley, Michael <nall3813>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3095 | 5/29/2015 | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Hammonds, Brian <bhammonds>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Nalley, Michael <nall3813>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3096 | 5/29/2015 | Cason, Stacey <caso7368> | Baker, Kathy <bake9393> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3097 | 5/29/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3098 | 5/29/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Hammonds, Brian <bhammonds>; Groom, Steve <sgroom>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Nalley, Michael <nall3813> | Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3099 | 5/29/2015 | White, Kim <whit7819> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Hammonds, Brian <bhammonds>; Groom, Steve <sgroom>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Nalley, Michael <nall3813>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3100 | 5/29/2015 | Verhulst, Bart <verh9495> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Hammonds, Brian <bhammonds>; Groom, Steve <sgroom>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Nalley, Michael <nall3813>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3101 | 5/29/2015 | Grande, Tony <tgrande> | Verhulst, Bart <verh9495>; Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Hammonds, Brian <bhammonds>; Groom, Steve <sgroom>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Nalley, Michael <nall3813>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3102 | 5/29/2015 | Groom, Steve <sgroom> | Grande, Tony <tgrande> | Verhulst, Bart <verh9495>; Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Hammonds, Brian <bhammonds>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Nalley, Michael <nall3813>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 3103 | 5/29/2015 | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Hammonds, Brian <bhammonds>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Nalley, Michael <nall3813>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3104 | 5/29/2015 | Verhulst, Bart <verh9495> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Hammonds, Brian <bhammonds>; Groom, Steve <sgroom>; Beasley, Jeb <jbeasley>; Hininger, Damon <dhininger>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Nalley, Michael <nall3813>; Linville, Miriam <linv0725411>; Fuqua, Amy <fuqu0358> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3105 | 5/31/2015 | Elrod, Ben <belrod> | Lindsey, Susan <slindsey>; White, Kim <whit7819> | Schomig, James <scho8791> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3106 | 6/1/2015 | Daugherty, Sean <daug1871> | Pugh, Michael <mpugh> | Wyman, Ryan <wyma2415>; Bundy, Amy <frie7037> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3107 | 6/1/2015 | Lappin, Harley <lapp0420> | White, Kim <whit7819>; Hollingsworth, Lisa JE <holl9478>; Harpe, Gordon <harp5506e0c> | Garner, Amy <agarner> | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding government policy |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3108 | 6/3/2015 | Lappin, Harley <lapp0420> | White, Donald <whit6961>; Robinson, John <jorobinson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3109 | 6/3/2015 | Odubeko, Ashley <odub1046> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 3110 | 6/4/2015 | Lappin, Harley <lapp0420> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3111 | 6/4/2015 | Lappin, Harley <lapp0420> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3112 | 6/4/2015 | Elrod, Ben <belrod> | Odubeko, Ashley <odub1046>; Lester, Amanda <amlester> | Metcalf, Natasha <nmetcalf>; White, Kim <whit7819> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 3113 | 6/4/2015 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Nalley, Michael <nall3813>; Craddock, Scott <scraddock>; Hall, Keith <hall5609>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Churchill, David <chur0513> | Odubeko, Ashley <odub1046>; MURRAY, Don <domurray>; Jackson, Terri <jack7991>; Linville, Miriam <linv0725411> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3114 | 6/4/2015 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Nalley, Michael <nall3813>; Craddock, Scott <scraddock>; Verhulst, Bart <verh9495>; Baxter, John <baxt6454>; Hall, Keith <hall5609>; Churchill, David <chur0513>; Beasley, Jeb <jbeasley>; Pfeiffer, John <jpfeiffer> | Odubeko, Ashley <odub1046>; MURRAY, Don <domurray>; Jackson, Terri <jack7991>; Linville, Miriam <linv0725411> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3115 | 6/4/2015 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3116 | 6/4/2015 | Elrod, Ben <belrod> | Hall, Keith <hall5609>; Montanary, Roseann <rmontanary>; Wagner, Barbara <bwagner> | Odubeko, Ashley <odub1046> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3117 | 6/4/2015 | Sharepoint Admin <sharepoint admin#e6191dc74ffb7801487c0fbe085fd2b40a681f> | Churchill, David <chur0513>; Kaiser, Stephen <skaiser>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Robinson, John <jorobinson>; Stewart, Don <dostewart>; White, Donald <whit6961>; Sainato, John <sain8562305>; Whitson, Scott <whit15690e6>; Gimesh, John <jgimesh>; Boudreau, Jeffrey <boud1258>; Hollingsworth, Lisa JE <holl9478>; Harpe, Gordon <harp5506e0c>; Cooper, Takiyah <coop3439>; Singer, Lisa <sing7036>; Wengler, Valerie <vwengler>; Diggs, Anne <digg6620>; Odell, Tim <todell>; Avant, Ken <kavant>; Montanary, Roseann <rmontanary>; Rainey, Jeff <rain8438>; Snyder, Stacey <snyd7140>; Perrin, Frank AL <perr8292>; Cotter, Michelle <cott4574>; Terrell Jr, Dudley <terr4827>; Robertson, Barry <robe2140498>; Garner, Amy <agarner>; Seidl Schreier, Barbara <seid1136>; Ryder, Michelle <ryde4596>; Cooper, Andrea <coop81729d6> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3118 | 6/4/2015 | Shuttleworth, Jean <shut6984> | Terrell Jr, Dudley <terr4827> | Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 3119 | 6/4/2015 | Odubeko, Ashley <odub1046> | Fuqua, Amy <fuqu0358>; Hammonds, Brian <bhammonds> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3120 | 6/5/2015 | Carnaggio, Melanie <carn5588> | Barnard, Trish <tbarnard>; Baxley Jr, Stephen <baxl6635>; Baxter, John <baxt6454>; Blair, Lane <lblair>; Bock, Sarah <bock8172e7a>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Ellis, Jason <jellis>; Elrod, Ben <belrod>; Ferrell, Brian <bferrell>; Floyd, Mark <floy0821>; Garfinkle, David <dgarfinkle>; Glaske, Bessy <glas8086e78>; Grande, Tony <tgrande>; Griffies, Kimberly <grif2000>; Groom, Steve <sgroom>; Hall, Keith <hall5609>; Hammonds, Brian <bhammonds>; Higbee, Kristi <khigbee>; Hininger, Damon <dhininger>; Kaiser, Stephen <skaiser>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Mcclimate, Cynthia <mccl6179>; Mcminn, Jenny <mcmi32738c2>; Medlin, Jason <jmedlin>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Rainey, Jeff <rain8438>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Schomig, James <scho8791>; Stanley, Abbigail <stan9834>; Sullivan, Cindy <koeh3864>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Turner, Melody <meturner>; Verhulst, Bart <verh9495>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3121 | 6/5/2015 | Brown, Gregory <brow346209e> | Garfinkle, David <dgarfinkle> | Swindle, Patrick <swin3943> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3122 | 6/5/2015 | MURRAY, Don <domurray> | Jackson, Terri <jack7991> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3123 | 6/8/2015 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3124 | 6/8/2015 | Churchill, David <chur0513> | Kaiser, Stephen <skaiser> | Baxter, John <baxt6454> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3125 | 6/8/2015 | Pryor, Joe <pryo8232> | Kaiser, Stephen <skaiser> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3126 | 6/8/2015 | Kaiser, Stephen <skaiser> | Pryor, Joe <pryo8232> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3127 | 6/9/2015 | PARK2104 | Hall, Keith HALL5609; Rainey, Jeff RAIN8438; | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3128 | 6/9/2015 | Davis, Darla <dobarr> | securry@currylawfirm.com <securry@currylawfirm.com> | Goodner, Darryl <dgoodner> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 3129 | 6/9/2015 | Davis, Darla <dobarr> | securry@currylawfirm.com <securry@currylawfirm.com> | Goodner, Darryl <dgoodner> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 3130 | 6/9/2015 | Davis, Darla <dobarr> | Steve Curry <securry@currylawfirm.com> | Goodner, Darryl <dgoodner>; Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 3131 | 6/10/2015 | White, Donald <whit6961> | Metcalf, Natasha <nmetcalf>; Hall, Keith <hall5609>; Odubeko, Ashley <odub1046>; Beasley, Jeb <jbeasley> | Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Shuttleworth, Jean <shut6984> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3132 | 6/10/2015 | Linville, Miriam <linv0725411> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Lester, Amanda <amlester>; Elrod, Ben <belrod>; Scott.G.Kelly@usdoj.gov <scott.g.kelly@usdoj.gov>; B.Allen.Wood@usdoj.gov <b.allen.wood@usdoj.gov>; Jessica.L.Garbe@usdoj.gov <jessica.l.garbe@usdoj.gov>; Sachiko.M.Reid@usdoj.gov <sachiko.m.reid@usdoj.gov>; J.Doyle.Jenkins@usdoj.gov <j.doyle.jenkins@usdoj.gov>; Vanyur, John <ccvany994599a> | Shew, Dianna <shew3489>; Lindsey, Susan <slindsey> | crtombeasleydecisionsupportcenter@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3133 | 6/10/2015 | Linville, Miriam <linv0725411> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Lester, Amanda <amlester>; Elrod, Ben <belrod>; Scott.G.Kelly@usdoj.gov <scott.g.kelly@usdoj.gov>; B.Allen.Wood@usdoj.gov <b.allen.wood@usdoj.gov>; Jessica.L.Garbe@usdoj.gov <jessica.l.garbe@usdoj.gov>; Sachiko.M.Reid@usdoj.gov <sachiko.m.reid@usdoj.gov>; J.Doyle.Jenkins@usdoj.gov <j.doyle.jenkins@usdoj.gov>; Vanyur, John <ccvany994599a> | Shew, Dianna <shew3489>; Lindsey, Susan <slindsey> | crtombeasleydecisions upportcenter@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3134 | 6/10/2015 | Koehn, Brian <bkoehn> | Wunderle, William <wund1579>; Mctighe, Pat <pmctighe>; Smith, Scott <ssmith>; Lopez, Tiffany <pete1285>; Elkins, Kash <elki2925>; Murchison, Mellisa <mmurchison>; Roemmich, Joseph <roem3667>; Gantt, Steven <gant9215> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3135 | 6/10/2015 | Pryor, Joe <pryo8232> | Betrus, Mike <mbetrus>; Judd, Betty <bjudd>; Martinez, Glen <gmartinez>; Russell, Don <don.russell@cca.com> | Valdez, Tracy <tvaldez> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3136 | 6/10/2015 | Microsoft Outlook <microsoftexchange329e71ec 88ae4615bbc36ab6ce41109e> | Russell, Don <don.russell@cca.com>; joe.pryor@cca.com | | | Attachment to communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3137 | 6/10/2015 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; barbara.wagner@cca.com;barry.goodrich@cca.com;bill.spivey@ cca.com;blair.leibach@cca.com;brian.koehn@cca.com;brigham.s loan@cca.com;bruno.stolc@cca.com;charles.keeton@cca.com;c harlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lind amood@cca.com;christopher.howard@cca.com;daniel.akers@c ca.com;daren.swenson@cca.com;david.berkebile@cca.com;den nis.morris@cca.com;fred.figueroa@cca.com;fredrick.lawrence@ cca.com;gweiss@cai- rrc.com;george.dedosjimenez@cca.com;grady.perry@cca.com;h ilton.halljr@cca.com;isaac.johnston@cca.com;james.schomig@c ca.com;jamie.warren@cca.com;janice.killian@cca.com;jason.elli s@cca.com;jason.medlin@cca.com;jay.morgan@cca.com;jeff.co nway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;jo hn.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.c om;keith.hall@cca.com;kim.white@cca.com;kristopher.kline@c ca.com;lane.blair@cca.com;laura.bedard@cca.com;mwilliams@ cai- rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.bran din@cca.com;melody.turner@cca.com;michael.miller@cca.com; | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3138 | 6/11/2015 | Elrod, Ben <belrod> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3139 | 6/11/2015 | Shew, Dianna <shew3489> | MURRAY, Don <domurray>; Robinson, John <jorobinson>; Baxter, John <baxt6454> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3140 | 6/11/2015 | Odubeko, Ashley <odub1046> | Valdez, Phillip <pvaldez> | Metcalf, Natasha <nmetcalf>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Wengler, Valerie <vwengler>; Shew, Dianna <shew3489>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3141 | 6/11/2015 | Nalley, Michael <nall3813> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3142 | 6/11/2015 | Hunt, Jana <jahunt> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3143 | 6/11/2015 | Hall, Keith <hall5609> | kdtkhall@aol.com <kdtkhall@aol.com> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3144 | 6/11/2015 | Koehn, Brian <bkoehn> | Wunderle, William <wund1579>; Mctighe, Pat <pmctighe>; Elkins, Kash <elki2925>; Murchison, Mellisa <mmurchison>; Roemmich, Joseph <roem3667>; Lopez, Tiffany <pete1285> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3145 | 6/11/2015 | Cooper, Takiyah <coop3439> | Byrd, Raymond <byrd4484e57>; Donahue, Michael <dona2927>; Keeton, Charles <ckeeton>; Koehn, Brian <bkoehn>; Laughlin, Vance <vlaughlin>; Macdonald, Jim <jmacdonald>; Schomig, James <scho8791>; Stolc, Bruno <bstolc>; Taylor, Joseph <tayl9140>; Wilkinson, Tim <twilkinson>; Bedard, Laura <beda0522>; Goodrich, Barry <bgoodrich>; Hall, Keith <hall5609>; Kline, Kristopher <kkline>; Miller, Michael <mimiller>; Morris, Dennis RA <morr8817>; Pryor, Joe <pryo8232>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194>; Wagner, Barbara <bwagner> | Hall, Keith <hall5609>; Schomig, James <scho8791> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3146 | 6/12/2015 | Shew, Dianna <shew3489> | Baxter, John <baxt6454> | Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3147 | 6/12/2015 | Cook, Robert <rocook> | Pryor, Joe <pryo8232> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3148 | 6/12/2015 | Pryor, Joe <pryo8232> | Odubeko, Ashley <odub1046> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 3149 | 6/12/2015 | Pryor, Joe <pryo8232> | Odubeko, Ashley <odub1046> | Hall, Keith <hall5609> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 3150 | 6/12/2015 | Pryor, Joe <pryo8232> | Odubeko, Ashley <odub1046> | Hall, Keith <hall5609> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 3151 | 6/12/2015 | Pryor, Joe <pryo8232> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3152 | 6/12/2015 | Cook, Robert <rocook> | Odubeko, Ashley <odub1046> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3153 | 6/12/2015 | SLINDSEY | Hall, Keith HALL5609; | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3154 | 6/12/2015 | Pryor, Joe <pryo8232> | Odubeko, Ashley <odub1046>; Williams, Dawn <will9116>; Sainato, John <sain8562305>; Gimesh, John <jgimesh>; Hall, Keith <hall5609>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Cook, Robert <rocook>; Lee, Samantha <sslee@wileyrein.com>; Jackson, Shanta <jack407206a>; Craddock, Scott <scraddock>; KSacilotto@wileyrein.com <KSacilotto@wileyrein.com>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Wengler, Valerie <vwengler> | Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 3155 | 6/13/2015 | Baxter, John <baxt6454> | Shew, Dianna <shew3489> | Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3156 | 6/15/2015 | Cason, Stacey <caso7368> | Baxter, John <baxt6454>; Shew, Dianna <shew3489> | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review (and attachments) |
| 3157 | 6/15/2015 | Paul Demastus <pdemastus@lbmc.com> | Garfinkle, David <dgarfinkle> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 3158 | 6/15/2015 | Garfinkle, David <dgarfinkle> | Paul Demastus <pdemastus@lbmc.com> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3159 | 6/15/2015 | Paul Demastus <pdemastus@lbmc.com> | Garfinkle, David <dgarfinkle> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3160 | 6/15/2015 | Odubeko, Ashley <odub1046> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Wagner, Barbara <bwagner>; Beach, Emilee <mcga8479>; Wengler, Valerie <vwengler>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; MURRAY, Don <domurray>; Shew, Dianna <shew3489>; Hall, Keith <hall5609>; Nalley, Michael <nall3813> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3161 | 6/15/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Paul Demastus <pdemastus@lbmc.com> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3162 | 6/15/2015 | Paul Demastus <pdemastus@lbmc.com> | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3163 | 6/16/2015 | Garfinkle, David <dgarfinkle> | Rasmussen, Erik <rasm2264> | Swindle, Patrick <swin3943> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3164 | 6/16/2015 | Parker, Stephanie <park2104> | Nalley, Michael <nall3813>; Hall, Keith <hall5609> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3165 | 6/16/2015 | HALL5609 | Parker, Stephanie Park2104; Nalley, Michael NALL3813; | Shew, Dianna SHEW3489 ; | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3166 | 6/16/2015 | Cason, Stacey <caso7368> | Baxter, John <baxt6454> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3167 | 6/16/2015 | Cason, Stacey <caso7368> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3168 | 6/16/2015 | Pryor, Joe <pryo8232> | Judd, Betty <bjudd> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3169 | 6/17/2015 | Metcalf, Natasha <nmetcalf> | Barker, Michelle <mbarker> | Cason, Stacey <caso7368> | natasha.metcalf@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3170 | 6/18/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>; Elrod, Ben <belrod>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Lester, Amanda <amlester>; Linville, Miriam <linv0725411>; Vanyur, John <ccvany994599a>; Barnard, Trish <tbarnard>; Alden, Lisa <tetr4835>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; White, Kim <whit7819> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3171 | 6/18/2015 | Linville, Miriam <linv0725411> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3172 | 6/18/2015 | Cotner, Kerry <kecotner> | Pugh, Michael <mpugh>; Valdez, Phillip <pvaldez>; Nilius, Robert <rnilius> | Rainey, Jeff <rain8438>; Hall, Keith <hall5609>; Cooper, Andrea <coop81729d6>; Lindsey, Susan <slindsey> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3173 | 6/18/2015 | Odubeko, Ashley <odub1046> | Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Metcalf, Natasha <nmetcalf>; Lester, Amanda <amlester>; Elrod, Ben <belrod>; Linville, Miriam <linv0725411>; Vanyur, John <ccvany994599a>; Barnard, Trish <tbarnard>; Alden, Lisa <tetr4835>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3174 | 6/18/2015 | Odubeko, Ashley <odub1046> | Elrod, Ben <belrod>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Metcalf, Natasha <nmetcalf>; Lester, Amanda <amlester>; Linville, Miriam <linv0725411>; Vanyur, John <ccvany994599a>; Barnard, Trish <tbarnard>; Alden, Lisa <tetr4835>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3175 | 6/18/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>; Elrod, Ben <belrod>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Lester, Amanda <amlester>; Linville, Miriam <linv0725411>; Vanyur, John <ccvany994599a>; Barnard, Trish <tbarnard>; Alden, Lisa <tetr4835>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; White, Kim <whit7819> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3176 | 6/18/2015 | Nilius, Robert <rnilius> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Hall, Keith <hall5609>; MURRAY, Don <domurray>; Jackson, Terri <jack7991>; Barnes Jr, Donald <dobarnes>; Cullum, Ward <cull3501>; Beasley, Jeb <jbeasley> | Powell, John <e382338381d2>; Chestnut, Christopher <cchestnut>; Pugh, Michael <mpugh>; Valdez, Phillip <pvaldez>; Villa-Williams, Esther <vill3316> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3177 | 6/18/2015 | Nalley, Michael <nall3813> | Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3178 | 6/19/2015 | Odubeko, Ashley <odub1046> | sskroch@bop.gov <sskroch@bop.gov> | dwolverton@bop.gov <dwolverton@bop.gov>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Fuqua, Amy <fuqu0358>; Hammonds, Brian <bhammonds>; Lester, Amanda <amlester>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Metcalf, Natasha <nmetcalf>; Shuttleworth, Jean <shut6984>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495>; Glaske, Bessy <glas8086e78>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 3179 | 6/19/2015 | Odubeko, Ashley <odub1046> | sskroch@bop.gov <sskroch@bop.gov> | dwolverton@bop.gov <dwolverton@bop.gov>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Fuqua, Amy <fuqu0358>; Hammonds, Brian <bhammonds>; Lester, Amanda <amlester>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Metcalf, Natasha <nmetcalf>; Shuttleworth, Jean <shut6984>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495>; Glaske, Bessy <glas8086e78>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3180 | 6/19/2015 | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com>; Verhulst, Bart <verh9495> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3181 | 6/19/2015 | Metcalf, Natasha <nmetcalf> | Pugh, Michael <mpugh>; Nilius, Robert <rnilius> | Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Odubeko, Ashley <odub1046>; MURRAY, Don <domurray>; Beasley, Jeb <jbeasley> | natasha.metcalf@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3182 | 6/22/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | Frazee, J. Ryan <jfrazee@wileyrein.com>; Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3183 | 6/23/2015 | Hall, Keith <hall5609> | Parker, Stephanie <park2104> | | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3184 | 6/23/2015 | Odubeko, Ashley <odub1046> | Elrod, Ben <belrod>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Metcalf, Natasha <nmetcalf>; Lester, Amanda <amlester>; Linville, Miriam <linv0725411>; Vanyur, John <ccvany994599a>; Barnard, Trish <tbarnard>; Alden, Lisa <tetr4835>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3185 | 6/23/2015 | Cullum, Ward <cull3501> | Robinson, John <jorobinson>; Hollingsworth, Lisa JE <holl9478>; Conry, Steven <conr8736>; Nalley, Michael <nall3813>; Carter, Cole <ccarter>; Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3186 | 6/24/2015 | Metcalf, Natasha <nmetcalf> | Vanyur, John <ccvany994599a>; Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3187 | 6/24/2015 | Swindle, Patrick <swin3943> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; Regens, Brad <rege6777>; Swenson, Daren <dswenson>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Ferrell, Brian <bferrell> | Sherling, Alexander <sher5483>; Lester, Amanda <amlester>; Barker, Michelle <mbarker>; Melendez, Carlos (FSC) <cmelendez>; Elrod, Ben <belrod> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3188 | 6/25/2015 | Kaman, Daniel <kama676821d> | Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3189 | 6/25/2015 | Swindle, Patrick <swin3943> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; Regens, Brad <rege6777>; Swenson, Daren <dswenson>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Ferrell, Brian <bferrell> | Sherling, Alexander <sher5483>; Lester, Amanda <amlester>; Barker, Michelle <mbarker>; Melendez, Carlos (FSC) <cmelendez>; Elrod, Ben <belrod> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3190 | 6/26/2015 | Harpe, Gordon <harp5506e0c> | Forsman, Ian <iforsman> | Dean, Michael <dean4776>; Perrin, Frank AL <perr8292>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3191 | 6/26/2015 | Dean, Michael <dean4776> | Forsman, Ian <iforsman>; Perrin, Frank AL <perr8292>; Hall, Keith <hall5609>; Harpe, Gordon <harp5506e0c> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3192 | 6/26/2015 | Baxter, John <baxt6454> | Baxley Jr, Stephen <baxl6635>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Wengler, Valerie <vwengler> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3193 | 6/29/2015 | Lindsey, Susan <slindsey> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3194 | 6/29/2015 | Montford, Susan <smontford> | Baxter, John <baxt6454>; Wengler, Valerie <vwengler> | Baxley Jr, Stephen <baxl6635>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3195 | 6/30/2015 | White, Kim <whit7819> | Odubeko, Ashley <odub1046>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420> | Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

Case 3:16-cv-02267    Document 202-8    Filed 03/12/20    Page 298 of 438 PageID #: 5283

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3196 | 6/30/2015 | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3197 | 6/30/2015 | Grande, Tony <tgrande> | Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3198 | 6/30/2015 | Verhulst, Bart <verh9495> | Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Metcalf, Natasha <nmetcalf>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3199 | 6/30/2015 | Metcalf, Natasha <nmetcalf> | Garfinkle, David <dgarfinkle>; Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3200 | 6/30/2015 | Garfinkle, David <dgarfinkle> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>; Hininger, Damon <dhininger>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3201 | 6/30/2015 | Lappin, Harley <lapp0420> | Garfinkle, David <dgarfinkle> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; Hininger, Damon <dhininger>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3202 | 6/30/2015 | Lindsey, Susan <slindsey> | White, Kim <whit7819>; Shew, Dianna <shew3489>; Elrod, Ben <belrod> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3203 | 6/30/2015 | White, Kim <whit7819> | Lindsey, Susan <slindsey> | Shew, Dianna <shew3489>; Elrod, Ben <belrod> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3204 | 6/30/2015 | Metcalf, Natasha <nmetcalf> | Vanyur, John <ccvany994599a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3205 | 6/30/2015 | Metcalf, Natasha <nmetcalf> | Shaw, John <jshaw> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3206 | 6/30/2015 | Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420> | Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit9961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3207 | 6/30/2015 | White, Kim <whit7819> | Odubeko, Ashley <odub1046>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420> | Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit9961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3208 | 6/30/2015 | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit9961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3209 | 6/30/2015 | Grande, Tony <tgrande> | Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit9961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3210 | 6/30/2015 | Beasley, Jeb <jbeasley> | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3211 | 6/30/2015 | Verhulst, Bart <verh9495> | Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Metcalf, Natasha <nmetcalf>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3212 | 6/30/2015 | Garfinkle, David <dgarfinkle> | Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3213 | 6/30/2015 | Metcalf, Natasha <nmetcalf> | Garfinkle, David <dgarfinkle>; Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3214 | 6/30/2015 | Garfinkle, David <dgarfinkle> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>; Hininger, Damon <dhininger>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3215 | 6/30/2015 | Odubeko, Ashley <odub1046> | Elrod, Ben <belrod>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Metcalf, Natasha <nmetcalf>; Lester, Amanda <amlester>; Linville, Miriam <linv0725411>; Vanyur, John <ccvany994599a>; Barnard, Trish <tbarnard>; Alden, Lisa <tetr4835>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract; OIG audit or OIG Review |
| 3216 | 6/30/2015 | Hammonds, Brian <bhammonds> | Odubeko, Ashley <odub1046>; Elrod, Ben <belrod>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Metcalf, Natasha <nmetcalf>; Lester, Amanda <amlester>; Linville, Miriam <linv0725411>; Vanyur, John <ccvany994599a>; Barnard, Trish <tbarnard>; Alden, Lisa <tetr4835>; Lappin, Harley <lapp0420>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract; OIG audit or OIG Review |
| 3217 | 6/30/2015 | Verhulst, Bart <verh9495> | Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Metcalf, Natasha <nmetcalf>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3218 | 6/30/2015 | Brown, Gregory <brow346209e> | Swindle, Patrick <swin3943> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3219 | 7/1/2015 | Lappin, Harley <lapp0420> | White, Donald <whit6961>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3220 | 7/1/2015 | Lappin, Harley <lapp0420> | Odubeko, Ashley <odub1046>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom> | Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3221 | 7/1/2015 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3222 | 7/1/2015 | Lindsey, Susan <slindsey> | White, Kim <whit7819> | Shew, Dianna <shew3489>; Elrod, Ben <belrod> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3223 | 7/1/2015 | White, Kim <whit7819> | Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3224 | 7/1/2015 | Lindsey, Susan <slindsey> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3225 | 7/1/2015 | Jackson, Terri <jack7991> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3226 | 7/1/2015 | Nalley, Michael <nall3813> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3227 | 7/1/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3228 | 7/1/2015 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489> | | Communication with outside counsel for the purposes of litigation regarding OIG audit or OIG Review |
| 3229 | 7/1/2015 | Craddock, Scott <scraddock> | Shockley, Gary <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3230 | 7/1/2015 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock>; Shockley, Gary <gshockley@bakerdonelson.com> | | | Communication with outside counsel for the purposes of litigation regarding OIG audit or OIG Review |
| 3231 | 7/1/2015 | Shew, Dianna <shew3489> | Craddock, Scott <scraddock>; Shockley, Gary <gshockley@bakerdonelson.com> | | | Communication with outside counsel for the purposes of litigation regarding OIG audit or OIG Review |
| 3232 | 7/1/2015 | Lappin, Harley <lapp0420> | Odubeko, Ashley <odub1046>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom> | Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3233 | 7/1/2015 | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420> | Odubeko, Ashley <odub1046>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3234 | 7/1/2015 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3235 | 7/1/2015 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Cason, Stacey <caso7368>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; White, Kim <whit7819>; Groom, Steve <sgroom>; Wooden, Johnpaul <jwooden>; Linville, Miriam <linv0725411>; Pfeiffer, John <jpfeiffer>; White, Donald <whit6961>; Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3236 | 7/1/2015 | Floyd, Mark <floy0821> | White, Kim <whit7819>; Lindsey, Susan <slindsey> | Barnard, Trish <tbarnard> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3237 | 7/2/2015 | JACK7991 | Cook, Robert RoCook; Pryor, Joe PRYO8232; Shew, Dianna SHEW3489; Terrell Jr, Dudley TERR4827; | MURRAY, Don DoMurray ; Metcalf, Natasha NMetcalf ; Odubeko, Ashley ODUB1046 ; Linville, Miriam LINV0725411 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3238 | 7/2/2015 | Marlow, Teresa <marl5315> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3239 | 7/2/2015 | Wim Codington <wim.codington@ey.com> | Alex.Biahun@wellsfargo.com <alex.biahun@wellsfargo.com>; Jeffrey B Smith <jeffrey.smith@ey.com> | Colin.T.Beazley@wellsfargo.com <colin.t.beazley@wellsfargo.com>; corey.coward@wellsfargo.com <corey.coward@wellsfargo.com>; Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3240 | 7/2/2015 | Mcallister, Darla <dmcalliste> | Barnard, Trish <tbarnard>; Boles, Jeremy <bole6292db1>; Burleson, Michelle <mburleson>; Carnaggio, Melanie <carn5588>; Cecil, Lisa <lcecil>; Churchill, David <chur0513>; Cooper, Andrea <coop81729d6>; Diffenderfer, John <diff7086>; Dillard, James <dill3304>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Gardner, Wendy <wgardner>; Higbee, Kristi <khigbee>; Kaiser, Stephen <skaiser>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Sullivan, Cindy <koeh3864>; Taylor, Sheila <tayl7333>; Thompson, Ronald <thom9774>; White, Kim <whit7819> | Mazowieski, Kathleen <kmazowieski> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3241 | 7/5/2015 | Garfinkle, David <dgarfinkle> | William (Bill) J. Cernius <william.cernius@lw.com>; GLEN.COLLYER@lw.com <glen.collyer@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3242 | 7/6/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Hammonds, Brian <bhammonds> | Garfinkle, David <dgarfinkle>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Simmons, Susie <ssimmons> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3243 | 7/6/2015 | Dee Simmons <dsimmons@bop.gov> | Odubeko, Ashley <odub1046>; Pugh, Michael <mpugh>; Metcalf, Natasha <nmetcalf> | Allen Melcher <amelcher@bop.gov>; Robert Bland <rbland@bop.gov>; Rebecca Harman <rharman@bop.gov>; Ryan Wynne <rwynne@bop.gov>; Steven Santiago <sxsantiago@bop.gov> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3244 | 7/7/2015 | White, Kim <whit7819> | Elrod, Ben <belrod> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3245 | 7/7/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Hammonds, Brian <bhammonds> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Simmons, Susie <ssimmons>; Garfinkle, David <dgarfinkle> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3246 | 7/7/2015 | Hammonds, Brian <bhammonds> | Daniel.Rees@lw.com <daniel.rees@lw.com> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Simmons, Susie <ssimmons>; Garfinkle, David <dgarfinkle> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3247 | 7/7/2015 | Reak, Catherine <reak0820> | Koehn, Brian <bkoehn> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3248 | 7/8/2015 | Elrod, Ben <belrod> | Odubeko, Ashley <odub1046>; Lindsey, Susan <slindsey> | Metcalf, Natasha <nmetcalf>; Barker, Michelle <mbarker>; Binion, Mike <mbinion> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3249 | 7/9/2015 | Swindle, Patrick <swin3943> | Wilcoxen, Andrea <wilc4257>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <mayberry>; White, Kim <whit7819>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Regens, Brad <rege6777> | Rasmussen, Erik <rasm2264>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3250 | 7/9/2015 | Shuttleworth, Jean <shut6984> | Hilary.Shalla@lw.com <hilary.shalla@lw.com>; MICHAEL.BRODY@lw.com <michael.brody@lw.com>; Garfinkle, David <dgarfinkle> | william.kessler@lw.com <william.kessler@lw.com>; DAVID.MECKLER@LW.com <david.meckler@lw.com>; Rasmussen, Erik <rasm2264> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3251 | 7/9/2015 | Hammonds, Brian <bhammonds> | Garfinkle, David <dgarfinkle>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Simmons, Susie <ssimmons> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Brett.Urig@lw.com <brett.urig@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3252 | 7/9/2015 | Hammonds, Brian <bhammonds> | Garfinkle, David <dgarfinkle>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Simmons, Susie <ssimmons> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Brett.Urig@lw.com <brett.urig@lw.com> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3253 | 7/9/2015 | Hammonds, Brian <bhammonds> | Brett.Urig@lw.com <brett.urig@lw.com>; Garfinkle, David <dgarfinkle>; Simmons, Susie <ssimmons> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3254 | 7/9/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Simmons, Susie <ssimmons> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Brett.Urig@lw.com <brett.urig@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3255 | 7/11/2015 | Hammonds, Brian <bhammonds> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Craddock, Scott <scraddock> | | susie.simmons@cca.com | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3256 | 7/11/2015 | Hammonds, Brian <bhammonds> | Brett.Urig@lw.com <brett.urig@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com> | Garfinkle, David <dgarfinkle>; Swindle, Patrick <swin3943> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3257 | 7/13/2015 | Jenkins, Cortessa <ccjenk3299671> | Pryor, Joe <pryo8232>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438> | Parker, Stephanie <park2104>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3258 | 7/13/2015 | Pablo.Clarke@lw.com <pablo.clarke@lw.com> | Garfinkle, David <dgarfinkle> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3259 | 7/14/2015 | Groom, Steve <sgroom> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Swindle, Patrick <swin3943>; Hammonds, Brian <bhammonds> | Cason, Stacey <caso7368>; Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3260 | 7/14/2015 | Groom, Steve <sgroom> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Swindle, Patrick <swin3943>; Hammonds, Brian <bhammonds> | Cason, Stacey <caso7368>; Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3261 | 7/15/2015 | Lappin, Harley <lapp0420> | Marasco, Lou <mara2645>; Bodo, Christine <cbodo> | Robinson, John <jorobinson>; Odubeko, Ashley <odub1046>; Harpe, Gordon <harp5506e0c>; Bodo, Christine <cbodo>; Griffies, Kimberly <grif2000>; Perrin, Frank AL <perr8292>; Taylor, Sheila <tayl7333>; HRIS <hris3da>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3262 | 7/15/2015 | Swindle, Patrick <swin3943> | Rasmussen, Erik <rasm2264> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 3263 | 7/15/2015 | Nelson, Phil <nelson.p@east.ei.com> | Rasmussen, Erik <rasm2264>; Laevsky, George <glaevsky@akingump.com>; Hewitt, Paul <phewitt@akingump.com> | Swindle, Patrick <swin3943> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3264 | 7/16/2015 | JACK7991 | Rainey, Jeff RAIN8438; | Robinson, John JoRobinson ; Cook, Robert RoCook ; Odubeko, Ashley ODUB1046 ; Harpe, Gordon HARP5506e0c ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3265 | 7/16/2015 | Odubeko, Ashley <odub1046> | Glaske, Bessy <glas8086e78> | Metcalf, Natasha <nmetcalf>; Elrod, Ben <belrod>; Lindsey, Susan <slindsey>; Barnard, Trish <tbarnard>; Alden, Lisa <tetr4835>; Odom, Dina <dodom>; Linville, Miriam <linv0725411> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3266 | 7/16/2015 | Odubeko, Ashley <odub1046> | Verhulst, Bart <verh9495> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3267 | 7/16/2015 | MURRAY, Don <domurray> | Ayers, Mike <ayer4947> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3268 | 7/17/2015 | Sharepoint Admin <sharepoint admine6191dc74ffb7801487c 0fbe085fd2b40a681f> | Churchill, David <chur0513>; Kaiser, Stephen <skaiser>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Robinson, John <jorobinson>; Stewart, Don <dostewart>; White, Donald <whit6961>; Sainato, John <sain8562305>; Whitson, Scott <whit15690e6>; Gimesh, John <jgimesh>; Boudreau, Jeffrey <boud1258>; Hollingsworth, Lisa JE <holl9478>; Harpe, Gordon <harp5506e0c>; Cooper, Takiyah <coop3439>; Singer, Lisa <sing7036>; Wengler, Valerie <vwengler>; Diggs, Anne <digg6620>; Odell, Tim <todell>; Avant, Ken <kavant>; Montanary, Roseann <rmontanary>; Rainey, Jeff <rain8438>; Packwood, Jessica <wola1248>; Perrin, Frank AL <perr8292>; Cotter, Michelle <cott4574>; Terrell Jr, Dudley <terr4827>; Robertson, Barry <robe2140498>; Garner, Amy <agarner>; Seidl Schreier, Barbara <seid1136>; Ryder, Michelle <ryde4596>; Cooper, Andrea <coop81729d6> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 3269 | 7/17/2015 | Greg Brown <gdbjunior@gmail.com> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hopewell, Cameron <hope4745748>; Swindle, Patrick <swin3943>; Rasmussen, Erik <rasm2264> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3270 | 7/18/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Hammonds, Brian <bhammonds>; Brett.Urig@lw.com <brett.urig@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3271 | 7/20/2015 | Garfinkle, David <dgarfinkle> | Swindle, Patrick <swin3943> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3272 | 7/20/2015 | Nalley, Michael <nall3813> | Singer, Lisa <sing7036> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3273 | 7/21/2015 | Hall, Keith <hall5609> | Ensey, Virgil <ense0572>; Goodrich, Barry <bgoodrich>; Pryor, Joe <pryo8232>; Miller, Michael <mimiller>; Pugh, Michael <mpugh>; Kline, Kristopher <kkline>; Stone, Stacey <ston5194>; Bedard, Laura <beda0522> | | keith.hall@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3274 | 7/21/2015 | Hammonds, Brian <bhammonds> | Swindle, Patrick <swin3943> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3275 | 7/22/2015 | Odubeko, Ashley <odub1046> | Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Fuqua, Amy <fuqu0358>; Hammonds, Brian <bhammonds>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Metcalf, Natasha <nmetcalf>; Shuttleworth, Jean <shut6984>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495>; Sherling, Alexander <sher5483>; Beasley, Jeb <jbeasley>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Ensey, Virgil <ense0572> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3276 | 7/22/2015 | Floyd, Mark <floy0821> | White, Kim <whit7819> | Lindsey, Susan <slindsey> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3277 | 7/23/2015 | Hewitt, Paul <phewitt@akingump.com> | Groom, Steve <sgroom>; Swindle, Patrick <swin3943>; Hininger, Damon <dhininger> | Nelson, Phil <nelson.p@east.ei.com> (nelson.p@east.ei.com) <nelson.p@east.ei.com>; Laevsky, George <glaevsky@akingump.com>; Tucker, Jamie <jtucker@akingump.com> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3278 | 7/24/2015 | Marasco, Lou <mara2645> | Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3279 | 7/24/2015 | Simmons, Susie <ssimmons> | william.cernius@lw.com <william.cernius@lw.com>; daniel.rees@lw.com <daniel.rees@lw.com>; Wim.Codington@ey.com <wim.codington@ey.com> | Garfinkle, David <dgarfinkle>; Craddock, Scott <scraddock>; Hammonds, Brian <bhammonds>; michael.brody@lw.com <michael.brody@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3280 | 7/24/2015 | Simmons, Susie <ssimmons> | william.cernius@lw.com <william.cernius@lw.com>; daniel.rees@lw.com <daniel.rees@lw.com>; Wim.Codington@ey.com <wim.codington@ey.com> | Garfinkle, David <dgarfinkle>; Craddock, Scott <scraddock>; Hammonds, Brian <bhammonds>; michael.brody@lw.com <michael.brody@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3281 | 7/24/2015 | Beasley, Jeb <jbeasley> | Gabbert, Rob <rgabbert> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3282 | 7/24/2015 | HALL5609 | Lappin, Harley LAPP0420; | Marasco, Lou MARA2645 ; Nalley, Michael HALL3813 ; Shannon, Harold HSHANNON ; | Hall, Keith HALL5609 ; | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3283 | 7/24/2015 | HALL5609 | Lappin, Harley LAPP0420; Marasco, Lou MARA2645; | Nalley, Michael NALL3813 ; | Hall, Keith HALL5609 ; | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3284 | 7/24/2015 | Groom, Steve <sgroom> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3285 | 7/24/2015 | Simmons, Susie <ssimmons> | Hammonds, Brian <bhammonds> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3286 | 7/24/2015 | Ayers, Mike <ayer4947> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Elrod, Ben <belrod>; Ferrell, Brian <bferrell>; Ford, Tamara <tcollins>; Kaiser, Stephen <skaiser>; MURRAY, Don <domurray>; Pfeiffer, John <jpfeiffer>; Scritchfield, Linda <lscritchfield>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Swenson, Daren <dswenson>; Thomas, Todd <tthomas>; Bodo, Christine <cbodo>; Cullum, Ward <cull3501>; Quasny, Jeff <jquasny>; Rasmussen, Erik <rasm2264> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3287 | 7/25/2015 | Hall, Keith <hall5609> | kdtkhall@aol.com <kdtkhall@aol.com> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3288 | 7/27/2015 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3289 | 7/27/2015 | WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com> | Garfinkle, David <dgarfinkle> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3290 | 7/28/2015 | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod>; Shew, Dianna <shew3489> | Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3291 | 7/28/2015 | Elrod, Ben <belrod> | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489>; Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3292 | 7/28/2015 | Shew, Dianna <shew3489> | Cotner, Kerry <kecotner> | Metcalf, Natasha <nmetcalf> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3293 | 7/28/2015 | Hininger, Damon <dhininger> | Charles Overby <coverby@gmail.com>; Marshall, Thurgood, Jr. <tmarshall.jr@morganlewis.com>; dmalva@aol.com <dmalva@aol.com>; Anne Mariucci <anne@mariucci.com> | Craddock, Scott <scraddock>; Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3294 | 7/28/2015 | Ayers, Mike <ayer4947> | Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Swindle, Patrick <swin3943>; White, Kim <whit7819> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Elrod, Ben <belrod>; Ferrell, Brian <bferrell>; Ford, Tamara <tcollins>; Kaiser, Stephen <skaiser>; MURRAY, Don <domurray>; Pfeiffer, John <jpfeiffer>; Scritchfield, Linda <lscritchfield>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Swenson, Daren <dswenson>; Thomas, Todd <tthomas>; Bodo, Christine <cbodo>; Cullum, Ward <cull3501>; Quasny, Jeff <jquasny>; Rasmussen, Erik <rasm2264> | mike.ayers@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3295 | 7/29/2015 | Craddock, Scott <scraddock> | Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds> | Groom, Steve <sgroom>; Mcallister, Darla <dmcalliste> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3296 | 7/30/2015 | White, Kim <whit7819> | Floyd, Mark <floy0821> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3297 | 7/31/2015 | Simmons, Susie <ssimmons> | william.cernius@lw.com <william.cernius@lw.com>; daniel.rees@lw.com <daniel.rees@lw.com>; Wim.Codington@ey.com <wim.codington@ey.com> | Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3298 | 8/3/2015 | Carnaggio, Melanie <carn5588> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 3299 | 8/3/2015 | JACK7991 | Fuchs, Judy JFuchs; | Barnes Jr, Donald DoBarnes ; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3300 | 8/3/2015 | Shuttleworth, Jean <shut6984> | Garfinkle, David <dgarfinkle>; Hininger, Damon <dhininger>; Hammonds, Brian <bhammonds>; Groom, Steve <sgroom> | Swindle, Patrick <swin3943>; Rasmussen, Erik <rasm2264>; Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3301 | 8/4/2015 | Wiley, Jeremy <jwiley> | Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495> | Ivens, Chelsea <iven0714138>; Tucker, Jamie <jtucker@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3302 | 8/4/2015 | Verhulst, Bart <verh9495> | Hininger, Damon <dhininger>; Grande, Tony <tgrande> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 3303 | 8/4/2015 | Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813>; Conry, Steven <conr8736> | | | Discussion regarding communication with outside counsel for the purposes of litigation regarding general company operations (and attachments) |
| 3304 | 8/4/2015 | Verhulst, Bart <verh9495> | Owen, Steve <sowen> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 3305 | 8/5/2015 | Beasley, Jeb <jbeasley> | Verhulst, Bart <verh9495> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3306 | 8/5/2015 | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Garfinkle, David <dgarfinkle> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3307 | 8/5/2015 | Swindle, Patrick <swin3943> | Hammonds, Brian <bhammonds>; Fuqua, Amy <fuqu0358> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3308 | 8/5/2015 | Hininger, Damon <dhininger> | Charles Overby <coverby@gmail.com>; Ferguson, John <jferguson> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3309 | 8/5/2015 | Swindle, Patrick <swin3943> | Hammonds, Brian <bhammonds>; Fuqua, Amy <fuqu0358> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3310 | 8/5/2015 | Swindle, Patrick <swin3943> | Rasmussen, Erik <rasm2264>; Miller, Tony <tmiller>; Sherling, Alexander <sher5483> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3311 | 8/6/2015 | David.Wheeler@lw.com <david.wheeler@lw.com> | Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Swindle, Patrick <swin3943>; Ayers, Mike <ayer4947>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds> | Brett.Urig@lw.com <brett.urig@lw.com>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; MICHAEL.BRODY@lw.com <michael.brody@lw.com>; william.kessler@lw.com <william.kessler@lw.com>; Hilary.Shalla@lw.com <hilary.shalla@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3312 | 8/6/2015 | Brown, Jay <jabrown> | Facility HR Managers <group8211910B>; Jaggers, Clinton <cjaggers>; Lester, Amanda <amlester>; Fuqua, Amy <fuqu0358>; Sainato, John <sain8562305>; aaron.shelton@cca.com; alicia.gelman@cca.com; amelia.jones@cca.com; amy.randolph@cca.com; andrea.cooper@cca.com; angel.martin@cca.com; anne.galatrocampos@cca.com; annette.caldwell@cca.com; belinda.howell@cca.com; ben.elrod@cca.com; brandie.mayfield@cca.com; brannon.cox@cca.com; carla.johnston@cca.com; caryn.worthey@cca.com; cathrine.reak@cca.com; cathie.sullivan@cca.com; cathy.alexander@cca.com; chanok.carraway@cca.com; christine.muller@cca.com; cindy.sullivan@cca.com; crystal.geiger@cca.com; david.churchill@cca.com; dawn.drescher@cca.com; debbie.williams-doris@cca.com; debra.buzzellidoty@cca.com; debra.shull@cca.com; deidra.baldwin@cca.com; diana.robertson@cca.com; diane.phillips@cca.com; dina.odom@cca.com; emilia.reyes@cca.com; evelyn.sellers@cca.com; felisha.walker@cca.com; fran.hartley@cca.com; geraldine.lucero@cca.com; gracie.maxwell@cca.com; griselda.gutierrez@cca.com; heather.lieber@cca.com; iris.guzman@cca.com; james.hendersonjr@cca.com; jennifer.arebalo@cca.com; jennifer.hughes@cca.com; jennifer.mosley@cca.com; jessica.parrish@cca.com; jim.szychowski@cca.com; jodi.morrison@cca.com; juanita.lucero@cca.com; kadie.verstrat@cca.com; kathleen.mazowieski@cca.com; kathy.miller@cca.com; kerry.cotner@cca.com; kim.white@cca.com; kristi.higbee@cca.com; kyle.brewer@cca.com; larry.ford@cca.com; laura.beltran@cca.com; lesley.connelly@cca.com; lisa.alden@cca.com; lisa.hollis@cca.com; lisa.mizer@cca.com; lisa.wiedenhoeft@cca.com; lory.smith@cca.com; luann.clodfelter@cca.com; margaret.houston@cca.com; maria.heredia@cca.com; mark.floyd@cca.com; marla.hammond@cca.com; maru.juarez@cca.com; maryann.jackson@cca.com; marybeth.holt@cca.com; meghan.babcock@cca.com; melanie.carnaggio@cca.com; michelle.burleson@cca.com; misty.vetter@transcor.com; monica.ray@cca.com; nicole.sutton@cca.com; nicole.williams@cca.com; nyron.martinez2@cca.com; oreyanna.jones@cca.com; pam.watson@cca.com; pamela.gray@cca.com; pamela.griffin@cca.com; paulette.benefield@cca.com; peaches.poole@cca.com; rhonda.williams@cca.com; rita.sadler@cca.com; ron.spraguejr@cca.com; sahar.mirrasekhian@cca.com; shannon.bandy@cca.com; shannon.jones@cca.com; sheila.dumayne@cca.com; sheila.taylor@cca.com; sheldray.conney@cca.com; shuandaw.dorris@cca.com; sonyafsc.hollinsworth@cca.com; stacey.darron@cca.com; stephanie.dunston@cca.com; susie.penaz@cca.com; tammy.prater@cca.com; teri.carter@cca.com; tiffany.mccarver@cca.com; tiffany.wardlow@cca.com; tim.lohberger@transcor.com; tomicka.german@cca.com; tracy.brown@cca.com; trish.barnard@cca.com; vicki.hinkle@cca.com; vicky.narmi@cca.com; wendy.gardner@cca.com; william1.smith@cca.com; hrpeoplesource@cca.com; jeff.rainey@cca.com | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3313 | 8/6/2015 | Mccutcheon, Ryan <mccu6224> | Wooden, Johnpaul <jwooden> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3314 | 8/7/2015 | Hammonds, Brian <bhammonds> | Brett.Urig@lw.com <brett.urig@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | Garfinkle, David <dgarfinkle>; Swindle, Patrick <swin3943> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3315 | 8/7/2015 | Hammonds, Brian <bhammonds> | Brett.Urig@lw.com <brett.urig@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | Garfinkle, David <dgarfinkle>; Swindle, Patrick <swin3943> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3316 | 8/7/2015 | David.Wheeler@lw.com <david.wheeler@lw.com> | chaney@kirkandchaney.com <chaney@kirkandchaney.com>; d_smith@avcor.net <d_smith@avcor.net>; lcason@hartzoglaw.com <lcason@hartzoglaw.com> | Brett.Urig@lw.com <brett.urig@lw.com>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Swindle, Patrick <swin3943>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Ayers, Mike <ayer4947>; Cason, Stacey <caso7368>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; william.kessler@lw.com <william.kessler@lw.com>; MICHAEL.BRODY@lw.com <michael.brody@lw.com>; Hilary.Shalla@lw.com <hilary.shalla@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3317 | 8/7/2015 | Lindsey, Susan <slindsey> | Harpe, Gordon <harp5506e0c> | White, Kim <whit7819>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3318 | 8/10/2015 | Verhulst, Bart <verh9495> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3319 | 8/10/2015 | Regens, Brad <rege6777> | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3320 | 8/10/2015 | Pryor, Joe <pryo8232> | Lucero, Geraldine <glucero>; Trujillo, Terry <ttrujillo> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3321 | 8/10/2015 | Odubeko, Ashley <odub1046> | Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Fuqua, Amy <fuqu0358>; Hammonds, Brian <bhammonds>; Lester, Amanda <amlester>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Metcalf, Natasha <nmetcalf>; Shuttleworth, Jean <shut6984>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Pryor, Joe <pryo8232> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3322 | 8/12/2015 | Perrin, Frank AL <perr8292> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Lappin Harley <lapp0420>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Hall, Keith <hall5609>; Odubeko, Ashley <odub1046>; Stewart, Don <dostewart> | Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3323 | 8/12/2015 | Lappin, Harley <lapp0420> | Carter, Cole <ccarter>; Shew, Dianna <shew3489> | Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Harpe, Gordon <harp5506e0c>; Perrin, Frank AL <perr8292> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3324 | 8/12/2015 | Carter, Cole <ccarter> | Lappin, Harley <lapp0420> | Shew, Dianna <shew3489>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Harpe, Gordon <harp5506e0c>; Perrin, Frank AL <perr8292> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3325 | 8/12/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3326 | 8/12/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3327 | 8/12/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3328 | 8/13/2015 | Lappin, Harley <lapp0420> | Carter, Cole <ccarter> | Shew, Dianna <shew3489>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Harpe, Gordon <harp5506e0c>; Perrin, Frank AL <perr8292> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3329 | 8/13/2015 | Lappin, Harley <lapp0420> | Perrin, Frank AL <perr8292> | Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Harpe, Gordon <harp5506e0c> | steve.groom@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3330 | 8/13/2015 | Nalley, Michael <nall3813> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3331 | 8/13/2015 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3332 | 8/13/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3333 | 8/13/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3334 | 8/13/2015 | Lappin, Harley <lapp0420> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3335 | 8/14/2015 | Koehn, Brian <bkoehn> | Mctighe, Pat <pmctighe>; Hickson, Arlene <hick0586>; Elkins, Kash <elki2925>; Murchison, Mellisa <mmurchison>; Roemmich, Joseph <roem3667>; Lopez, Tiffany <pete1285>; Gantt, Steven <gant9215> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3336 | 8/14/2015 | DoNotReply <donotreply457cc8bf435a591 481377e8171d293413d4913> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Garfinkle, David <dgarfinkle>; Cullum, Ward <cull3501>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; expanded: ims2notify@cca.com;jeremy.smith2@cca.com;linda.benton@cc a.com;michael.rohr@cca.com;shecoyla.cockrill@cca.com;stanley .southall@cca.com;thomas.master@cca.com | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3337 | 8/17/2015 | Carter, Cole <ccarter> | Lappin, Harley <lapp0420>; Perrin, Frank AL <perr8292> | Shew, Dianna <shew3489>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Harpe, Gordon <harp5506e0c> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3338 | 8/17/2015 | Hall, Keith <hall5609> | Schomig, James <scho8791> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3339 | 8/18/2015 | Nalley, Michael <nall3813> | Carter, Cole <ccarter> | Lappin, Harley <lapp0420>; Perrin, Frank AL <perr8292>; Shew, Dianna <shew3489>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Harpe, Gordon <harp5506e0c> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3340 | 8/18/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3341 | 8/18/2015 | Groom, Steve <sgroom> | Hopewell, Cameron <hope4745748> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3342 | 8/19/2015 | Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; White, Kim <whit7819>; Metcalf, Natasha <nmetcalf>; Mayberry, Lucibeth <lmayberry>; Cason, Stacey <caso7368>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3343 | 8/19/2015 | Groom, Steve <sgroom> | Odubeko, Ashley <odub1046> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; White, Kim <whit7819>; Metcalf, Natasha <nmetcalf>; Mayberry, Lucibeth <lmayberry>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3344 | 8/19/2015 | Grande, Tony <tgrande> | Verhulst, Bart <verh9495> | Odubeko, Ashley <odub1046>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; White, Kim <whit7819>; Metcalf, Natasha <nmetcalf>; Mayberry, Lucibeth <lmayberry>; Cason, Stacey <caso7368>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3345 | 8/19/2015 | Garfinkle, David <dgarfinkle> | william.kessler@lw.com <william.kessler@lw.com> | MICHAEL.BRODY@lw.com <michael.brody@lw.com> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3346 | 8/19/2015 | Odubeko, Ashley <odub1046> | Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Elrod, Ben <belrod>; Fuqua, Amy <fuqu0358>; Hammonds, Brian <bhammonds>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Metcalf, Natasha <nmetcalf>; Shuttleworth, Jean <shut6984>; Sullivan, Curtiss <cusullivan>; Verhulst, Bart <verh9495>; Sherling, Alexander <sher5483>; Beasley, Jeb <jbeasley>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Ensey, Virgil <ense0572> | Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3347 | 8/19/2015 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Holliday, Rebecca <ccholl9774b2f> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3348 | 8/20/2015 | Lappin, Harley <lapp0420> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3349 | 8/20/2015 | Alsup ii, Thomas <alsu5027> | Verhulst, Bart <verh9495>; Grande, Tony <tgrande> | Beasley, Jeb <jbeasley> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3350 | 8/20/2015 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Holliday, Rebecca <ccholl9774b2f> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3351 | 8/20/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Holliday, Rebecca <ccholl9774b2f> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3352 | 8/20/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Holliday, Rebecca <ccholl9774b2f> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3353 | 8/20/2015 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Holliday, Rebecca <ccholl9774b2f> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3354 | 8/20/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Holliday, Rebecca <ccholl9774b2f> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3355 | 8/20/2015 | Montanary, Roseann <rmontanary> | Barber, Brenda <barb2194>; Christenson, Thaendra <chri8962>; Frazier, Loyce <lfrazier>; Garcia, Michael <migarcia>; Gillespie, Lenita <lgillespie>; Gruwell, Gregory <ggruwell>; Halverson, Glenn <ghalverson>; Jones, Diana <djones>; Klempay, John <klem0118>; Konrath, Connie <cano9821>; Lynch, Jason <lync72474d2>; Ogle, Brandi <ogle9703>; Sandoval, Ron <rsandoval>; Schumacher, Jon <schu9447>; Sims, David <sims6194>; Susel, Gregory <suse5720>; Torres, Dana <dtorres>; Trujillo, Terry <ttrujillo>; White, Linda <lwhite>; Byrd, Raymond <byrd4484e57>; Donahue, Michael <dona2927>; Goodrich, Barry <bgoodrich>; Hall, Keith <hall5609>; Keeton, Charles <ckeeton>; Kline, Kristopher <kkline>; Koehn, Brian <bkoehn>; Laughlin, Vance <vlaughlin>; Macdonald, Jim <jmacdonald>; Miller, Michael <mimiller>; Morris, Dennis RA <morr8817>; Pryor, Joe <pryo8232>; Pugh, Michael <mpugh>; Schomig, James <scho8791>; Stolc, Bruno <bstolc>; Stone, Stacey <ston5194>; Thomas, Todd <tthomas>; Wagner, Barbara <barbara.wagner@cca.com>; Wilkinson, Tim <twilkinson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3356 | 8/21/2015 | Sharepoint Admin <sharepoint admine6191dc74ffb7801487c 0fbe085fd2b40a681f> | Churchill, David <chur0513>; Kaiser, Stephen <skaiser>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Robinson, John <jorobinson>; Stewart, Don <dostewart>; White, Donald <whit6961>; Sainato, John <sain8562305>; Whitson, Scott <whit15690e6>; Gimesh, John <jgimesh>; Boudreau, Jeffrey <boud1258>; Hollingsworth, Lisa JE <holl9478>; Harpe, Gordon <harp5506e0c>; Mathews, Tracie <tmathews>; Dixon, Lynda <coxl9582>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Cotter, Michelle <cott4574>; Spiegl Jr, Joseph <spie6126>; trevor.kerr@cca.com <trevor.kerr@cca.com>; Sullivan, Cindy <koeh3864>; Snyder, Stacey <snyd7140>; Harris, Donelle <vale8665>; Swartz, Craig <swar5800696>; Terrell Jr, Dudley <terr4827>; Robertson, Barry <robe2140498>; Garner, Amy <agarner>; Seidl Schreier, Barbara <seid1136>; Odell, Tim <todell>; Ryder, Michelle <ryde4596>; Cooper, Andrea <coop8172906> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 3357 | 8/21/2015 | Craddock, Scott <scraddock> | Shuttleworth, Jean <shut6984> | Williams, Dawn <will9116>; Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3358 | 8/21/2015 | Cooper, Takiyah <coop3439> | Byrd, Raymond <byrd4484e57>; Donahue, Michael <dona2927>; Keeton, Charles <ckeeton>; Koehn, Brian <bkoehn>; Macdonald, Jim <jmacdonald>; Schomig, James <scho8791>; Stolc, Bruno <bstolc>; Taylor, Joseph <tayl9140>; Wilkinson, Tim <twilkinson> Bedard, Laura <beda0522>; Berkebile, David <berk9018b1e>; Goodrich, Barry <bgoodrich>; Hall, Keith <hall5609>; Kline, Kristopher <kkline>; Miller, Michael <mimiller>; Morris, Dennis RA <morr8817>; Pryor, Joe <pryo8232>; Pugh, Michael <mpugh> Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3359 | 8/22/2015 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Swindle, Patrick <swin3943> | Daren <dswenson>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Glaske, Bessy <glas8086e78>; Myers, Kevin <kmyers>; Kaiser, Stephen <skaiser>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Hollingsworth, Lisa JE <holl9478>; Baxley Jr, Stephen <baxl6635>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Tipton, Michelle <cogb2638>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul <jwooden>; White, Donald <whit6961>; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3360 | 8/24/2015 | Craddock, Scott <scraddock> | Samantha Lee <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3361 | 8/24/2015 | Holliday, Rebecca <ccholl9774b2f> | Craddock, Scott <scraddock> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3362 | 8/24/2015 | Holliday, Rebecca <ccholl9774b2f> | Craddock, Scott <scraddock> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3363 | 8/24/2015 | Holliday, Rebecca <ccholl9774b2f> | Craddock, Scott <scraddock> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3364 | 8/24/2015 | Greg Brown <gdbjunior@gmail.com> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hopewell, Cameron <hope4745748>; Swindle, Patrick <swin3943>; Rasmussen, Erik <rasm2264> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3365 | 8/24/2015 | Craddock, Scott <scraddock> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com>; Daniel.Rees@LW.com <daniel.rees@lw.com>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com> | Hopewell, Cameron <hope4745748>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3366 | 8/24/2015 | Craddock, Scott <scraddock> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com>; Daniel.Rees@LW.com <daniel.rees@lw.com>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com> | Hopewell, Cameron <hope4745748>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3367 | 8/24/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3368 | 8/25/2015 | Carter, Cole <ccarter> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3369 | 8/25/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3370 | 8/26/2015 | Lappin, Harley <lapp0420> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3371 | 8/26/2015 | Carter, Cole <ccarter> | Perrin, Frank AL <perr8292>; Robinson, John <jorobinson>; Harpe, Gordon <harp5506e0c>; Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Lappin, Harley <lapp0420>; Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3372 | 8/26/2015 | Nalley, Michael <nall3813> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3373 | 8/27/2015 | MICHAEL.BRODY@lw.com <michael.brody@lw.com> | Garfinkle, David <dgarfinkle> | Hilary.Shalla@lw.com <hilary.shalla@lw.com>; william.kessler@lw.com <william.kessler@lw.com> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3374 | 8/27/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Elrod, Ben <belrod>; Barnard, Trish <tbarnard>; Craddock, Scott <scraddock>; Lindsey, Susan <slindsey>; Beasley, Jeb <jbeasley>; Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3375 | 8/27/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Elrod, Ben <belrod>; Barnard, Trish <tbarnard>; Craddock, Scott <scraddock>; Lindsey, Susan <slindsey>; Beasley, Jeb <jbeasley>; Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3376 | 8/27/2015 | Pitts, Leroy R. <pitt2188> | Beach, Emilee <mcga8479>; Benefield, Paulette <bene7830> | Berkebile, David <berk9018b1e> | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations (and attachments) |
| 3377 | 8/27/2015 | HALL5609 | Harpe, Gordon HARP5506e0c; | Robinson, John JoRobinson ; Carter, Cole CCarter ; | Hall, Keith HALL5609 ; Lappin, Harley LAPP0420 ; Nalley, Michael NALL3813 ; | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3378 | 8/27/2015 | HALL5609 | Robinson, John JoRobinson; Harpe, Gordon HARP5506e0c; Garner, Amy AGarner; Carter, Cole CCarter; | Lappin, Harley LAPP0420 ; | Nalley, Michael NALL3813 ; Hall, Keith HALL5609 ; | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3379 | 8/27/2015 | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3380 | 8/27/2015 | Craddock, Scott <scraddock> | Holliday, Rebecca <e38455086437> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3381 | 8/27/2015 | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3382 | 8/27/2015 | MICHAEL.BRODY@lw.com <michael.brody@lw.com> | Hilary.Shalla@lw.com <hilary.shalla@lw.com>; Garfinkle, David <dgarfinkle> | william.kessler@lw.com <william.kessler@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3383 | 8/27/2015 | Harpe, Gordon <harp5506e0c> | Hall, Keith <hall5609> | Robinson, John <jorobinson>; Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3384 | 8/27/2015 | Carter, Cole <ccarter> | Hall, Keith <hall5609>; Harpe, Gordon <harp5506e0c> | Robinson, John <jorobinson>; Garner, Amy <agarner> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3385 | 8/27/2015 | RITA.PFETZING@lw.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.COM <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Craddock, Scott <scraddock>; Holliday, Rebecca <ccholl9774b2f> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3386 | 8/27/2015 | Robinson, John <jorobinson> | Lappin, Harley <lapp0420> | Harpe, Gordon <harp5506e0c>; Carter, Cole <ccarter>; Garner, Amy <agarner> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3387 | 8/27/2015 | Garner, Amy <agarner> | Robinson, John <jorobinson>; Lappin, Harley <lapp0420> | Harpe, Gordon <harp5506e0c>; Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3388 | 8/27/2015 | Lappin, Harley <lapp0420> | Carter, Cole <ccarter>; Robinson, John <jorobinson> | Harpe, Gordon <harp5506e0c>; Garner, Amy <agarner> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3389 | 8/27/2015 | Carter, Cole <ccarter> | Hall, Keith <hall5609> | Robinson, John <jorobinson>; Harpe, Gordon <harp5506e0c>; Garner, Amy <agarner>; Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3390 | 8/27/2015 | Lappin, Harley <lapp0420> | Carter, Cole <ccarter>; Hall, Keith <hall5609> | Robinson, John <jorobinson>; Harpe, Gordon <harp5506e0c>; Garner, Amy <agarner> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3391 | 8/27/2015 | Lappin, Harley <lapp0420> | Hall, Keith <hall5609>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy |
| 3392 | 8/28/2015 | NMETCALF | Hininger, Damon DHininger; Lappin, Harley LAPP0420; White, Kim WHIT7819; Mayberry, Lucibeth LMayberry; Garfinkle, David DGarfinkle; Groom, Steve SGroom; Grande, Tony TGrande; Nalley, Michael NALL3813; Craddock, Scott SCraddock; Hall, Keith HALL5609; Verhulst, Bart VERH9495; Beasley, Jeb JBeasley; | Odubeko, Ashley ODUB1046 ; MURRAY, Don DoMurray ; Driskill, Terri JACK7991 ; Linville, Miriam LINV0725411 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3393 | 8/28/2015 | Shuttleworth, Jean <shut6984> | Baxter, John <baxt6454> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3394 | 8/28/2015 | Craddock, Scott <scraddock> | Holliday, Rebecca <e38455086437> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3395 | 8/28/2015 | Garfinkle, David <dgarfinkle> | Wooden, Johnpaul <jwooden> | Hammonds, Brian <bhammonds> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3396 | 8/28/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock>; Hopewell, Cameron <hope4745748>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3397 | 8/28/2015 | Holliday, Rebecca <e38455086437> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock>; Hopewell, Cameron <hope4745748>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3398 | 8/28/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock>; Hopewell, Cameron <hope4745748>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3399 | 8/31/2015 | Swenson, Daren <dswenson> | Turner, Melody <meturner>; Blair, Lane <lblair> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3400 | 8/31/2015 | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3401 | 8/31/2015 | Craddock, Scott <scraddock> | Holliday, Rebecca <e38455086437> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3402 | 8/31/2015 | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3403 | 8/31/2015 | Holliday, Rebecca <e38455086437> | Hopewell, Cameron <hope4745748> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3404 | 8/31/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748>; Holliday, Rebecca <e38455086437> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3405 | 8/31/2015 | Shew, Dianna <shew3489> | Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Craddock, Scott <scraddock> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG Audit or OIG Review (and attachments) |
| 3406 | 9/1/2015 | Hall, Keith <hall5609> | Driskill, Terri <jack7991>; Odubeko, Ashley <odub1046>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Metcalf, Natasha <nmetcalf> | Berkebile, David <berk9018b1e>; Beach, Emilee <mcga8479> | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3407 | 9/1/2015 | Odubeko, Ashley <odub1046> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3408 | 9/1/2015 | Cantrell, Jeff <jcantrell> | Baxter, John <baxt6454> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3409 | 9/1/2015 | Gillis, Shawn <sgillis> | Davis, Darla <dobarr> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3410 | 9/2/2015 | Hininger, Damon <dhininger> | Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3411 | 9/2/2015 | Nalley, Michael <nall3813> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3412 | 9/2/2015 | Shuttleworth, Jean <shut6984> | David.Wheeler@lw.com <david.wheeler@lw.com> | Brett.Urig@lw.com <brett.urig@lw.com>; Swindle, Patrick <swin3943>; Rasmussen, Erik <rasm2264>; Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3413 | 9/2/2015 | Perrin, Frank AL <perr8292> | Frank, Nevar <fran7323>; Forsman, Ian <iforsman> | Hall, Keith <hall5609> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3414 | 9/2/2015 | Cope, Jason <jcope> | Baxter, John <baxt6454> | Baxley Jr, Stephen <baxl6635> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3415 | 9/2/2015 | Bedard, Laura <beda0522> | Johnson, Dennis <john2965> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3416 | 9/2/2015 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3417 | 9/2/2015 | Massaro, Robin <mass0713f66> | Odubeko, Ashley <odub1046>; Elrod, Ben <belrod>; Barnard, Trish <tbarnard>; Cope, Jason <jcope>; Shew, Dianna <shew3489>; Craddock, Scott <scraddock>; Griffies, Kimberly <grif2000>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Berkebile, David <berk9018b1e>; Nalley, Michael <nall3813>; Packwood, Jessica <wola1248> | Linville, Miriam <linv0725411>; Metcalf, Natasha <nmetcalf>; Vanyur, John <ccvany994599a> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3418 | 9/3/2015 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock>; Lindsey, Susan <slindsey>; Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3419 | 9/3/2015 | Craddock, Scott <scraddock> | Samantha Lee <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3420 | 9/3/2015 | Lippman, Julia <jlippman@akingump.com> | Metcalf, Natasha <nmetcalf> | Heimberg, Scott <sheimberg@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3421 | 9/3/2015 | Shew, Dianna <shew3489> | Odubeko, Ashley <odub1046>; Verhulst, Bart <verh9495>; Pryor, Joe <pryo8232>; Beasley, Jeb <jbeasley>; Terrell Jr, Dudley <terr4827>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Pryor, Joe <pryo8232>; Judd, Betty <bjudd>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; MURRAY, Don <domurray>; Wengler, Valerie <vwengler> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3422 | 9/3/2015 | Nalley, Michael <nall3813> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3423 | 9/3/2015 | Elrod, Ben <belrod> | Metcalf, Natasha <nmetcalf>; Beasley, Jeb <jbeasley> | White, Kim <whit7819>; Barnard, Trish <tbarnard> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3424 | 9/4/2015 | Shuttleworth, Jean <shut6984> | Brett.Urig@lw.com <brett.urig@lw.com> | David.Wheeler@lw.com <david.wheeler@lw.com>; Swindle, Patrick <swin3943>; Rasmussen, Erik <rasm2264>; Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368>; Brian.Kollatz@lw.com <brian.kollatz@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3425 | 9/9/2015 | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod>; Lindsey, Susan <slindsey>; Beasley, Jeb <jbeasley>; Odubeko, Ashley <odub1046>; Craddock, Scott <scraddock>; Barnard, Trish <tbarnard> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3426 | 9/9/2015 | Odubeko, Ashley <odub1046> | Beach, Emilee <mcga8479>; Berkebile, David <berk9018b1e>; Ensey, Virgil <ense0572>; Beasley, Jeb <jbeasley>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Driskill, Terri <kast7991> MURRAY, Don <domurray> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3427 | 9/9/2015 | Elrod, Ben <belrod> | Odubeko, Ashley <odub1046>; Baxter, John <baxt6454> | Metcalf, Natasha <nmetcalf>; Barnard, Trish <tbarnard> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3428 | 9/10/2015 | Baxter, John <baxt6454> | dcomey@ihs.com <dcomey@ihs.com> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding government contract (and attachments) |
| 3429 | 9/10/2015 | Craddock, Scott <scraddock> | Daugherty, Ashley <daug954119a> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3430 | 9/11/2015 | Shuttleworth, Jean <shut6984> | Lori Schwartzmiller <lschwartzmiller@correctcaresolutions.com> | Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3431 | 9/11/2015 | Shuttleworth, Jean <shut6984> | Lori Schwartzmiller <lschwartzmiller@correctcaresolutions.com> | Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3432 | 9/11/2015 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; ironmail@cca.com | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3433 | 9/11/2015 | Metcalf, Natasha <nmetcalf> | Shaw, John <jshaw> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3434 | 9/11/2015 | Lappin, Harley <lapp0420> | Robinson, John <jorobinson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3435 | 9/11/2015 | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3436 | 9/14/2015 | Ivens, Keith <ivek21755e1> | Carter, Cole <ccarter>; Shew, Dianna <shew3489> | Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3437 | 9/14/2015 | Metcalf, Natasha <nmetcalf> | Shaw, John <jshaw> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3438 | 9/14/2015 | Bedard, Laura <beda0522> | Hivner, Dana <oren3665>; Wengler, Valerie <vwengler>; Johnson, Dennis <john2965> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3439 | 9/14/2015 | Shaw, John <jshaw> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3440 | 9/15/2015 | Shuttleworth, Jean <shut6984> | Baxter, John <baxt6454> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3441 | 9/15/2015 | Odubeko, Ashley <odub1046> | Beach, Emilee <mcga8479> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3442 | 9/15/2015 | Ayers, Mike <ayer4947> | Rasmussen, Erik <rasm2264>; Craddock, Scott <scraddock>; Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3443 | 9/15/2015 | Shuttleworth, Jean <shut6984> | Hininger, Damon <dhininger> | Baxter, John <baxt6454>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3444 | 9/17/2015 | Beasley, Jeb <jbeasley> | Montanary, Roseann <rmontanary> | Hall, Keith <hall5609>; Verhulst, Bart <verh9495> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3445 | 9/17/2015 | Montanary, Roseann <rmontanary> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3446 | 9/17/2015 | Hall, Keith <hall5609> | kdtkhall@aol.com <kdtkhall@aol.com> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3447 | 9/17/2015 | Cullum, Ward <cull3501> | Robinson, John <jorobinson>; Hollingsworth, Lisa JE <holl9478>; Conry, Steven <conr8736>; Nalley, Michael <nall3813>; Carter, Cole <ccarter>; Shew, Dianna <shew3489> | Knudsen, Keith <e38413767c07> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3448 | 9/18/2015 | Cason, Stacey <caso7368> | Shuttleworth, Jean <shut6984> | Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3449 | 9/18/2015 | Hammonds, Brian <bhammonds> | Mosley, Jennifer <jmosley>; Hopewell, Cameron <hope4745748> | Burleson, Michelle <mburleson> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3450 | 9/21/2015 | Lappin, Harley <lapp0420> | Harpe, Gordon <harp5506e0c>; Robinson, John <jorobinson> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3451 | 9/21/2015 | Harpe, Gordon <harp5506e0c> | Lappin, Harley <lapp0420> | Robinson, John <jorobinson> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3452 | 9/22/2015 | Garfinkle, David <dgarfinkle> | Hininger, Damon <dhininger> | Baxter, John <baxt6454>; Shuttleworth, Jean <shut6984>; Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3453 | 9/22/2015 | Hininger, Damon <dhininger> | Garfinkle, David <dgarfinkle> | Baxter, John <baxt6454>; Shuttleworth, Jean <shut6984>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3454 | 9/22/2015 | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle> | Baxter, John <baxt6454>; Shuttleworth, Jean <shut6984>; Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3455 | 9/22/2015 | Garfinkle, David <dgarfinkle> | Lappin, Harley <lapp0420> | Hammonds, Brian <bhammonds> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3456 | 9/22/2015 | Shuttleworth, Jean <shut6984> | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Baxter, John <baxt6454>; Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3457 | 9/22/2015 | Hininger, Damon <dhininger> | Shuttleworth, Jean <shut6984>; Lappin, Harley <lapp0420> | Garfinkle, David <dgarfinkle>; Baxter, John <baxt6454>; Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3458 | 9/22/2015 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3459 | 9/28/2015 | Cook, Robert <rocook> | Pryor, Joe <pryo8232>; Stewart, Michael <e384673431fe>; Martinez, Glen <gmartinez> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3460 | 9/29/2015 | Griffies, Kimberly <grif2000> | Odubeko, Ashley <odub1046>; Lynch, Jason <lync72474d2>; Berkebile, David <berk9018b1e>; Beach, Emilee <mcga8479> | Craddock, Scott <scraddock>; Metcalf, Natasha <nmetcalf>; Linville, Miriam <linv0725411>; Vanyur, John <ccvany994599a>; Verhulst, Bart <verh9495>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Allen, Tonya <tallen> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 3461 | 9/29/2015 | E38413767C07 | Nalley, Michael NALL3813; Robinson, John JoRobinson; Hollingsworth, Lisa JE HOLL9478; Conry, Steven CONR8736; Carter, Cole CCarter; Shew, Dianna SHEW3489; | Cullum, Ward CULL3501 ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3462 | 9/29/2015 | Ivens, Keith <ivek21755e1> | Baxter, John <baxt6454> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3463 | 9/29/2015 | Knudsen, Keith <e38413767c07> | Harpe, Gordon <harp5506e0c>; Perrin, Frank AL <perr8292>; Robinson, John <jorobinson>; Forsman, Ian <iforsman>; Swartz, Craig <swar5800696> | Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3464 | 9/30/2015 | Pugh, Michael <mpugh> | Cotner, Kerry <kecotner>; Torres, Dana <dtorres>; Powell, John <e382338381d2> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3465 | 10/1/2015 | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom> | Robinson, John <jorobinson> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3466 | 10/1/2015 | Craddock, Scott <scraddock> | Smith, Tameka <e385345934cf> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy (and attachments) |
| 3467 | 10/1/2015 | Driskill, Terri <jack7991> | Holliday, Rebecca <e38455086437>; Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3468 | 10/1/2015 | Sharepoint Admin <sharepoint admine6191dc74ffb7801487c0fbe085fd2b40a681f> | Churchill, David <chur0513>; Kaiser, Stephen <skaiser>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Robinson, John <jorobinson>; Stewart, Don <dostewart>; White, Donald <whit6961>; Sainato, John <sain8562305>; Whitson, Scott <whit15690e6>; Gimesh, John <jgimesh>; Boudreau, Jeffrey <boud1258>; Hollingsworth, Lisa JE <holl9478>; Harpe, Gordon <harp5506e0c>; Cooper, Takiyah <coop3439>; Singer, Lisa <sing7036>; Wengler, Valerie <vwengler>; Diggs, Anne <digg6620>; Odell, Tim <todell>; Avant, Ken <kavant>; Montanary, Roseann <rmontanary>; Rainey, Jeff <rain8438>; Packwood, Jessica <wola1248>; Perrin, Frank AL <perr8292>; Cotter, Michelle <cott4574>; Terrell Jr, Dudley <terr4827>; Robertson, Barry <robe2140498>; Garner, Amy <agarner>; Seidl Schreier, Barbara <seid1136>; Ryder, Michelle <ryde4596>; Cooper, Andrea <coop81729d6> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3469 | 10/1/2015 | Parker, Stephanie <park2104> | Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3470 | 10/1/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3471 | 10/2/2015 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Swindle, Patrick <swin3943> | Daren <dswenson>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Glaske, Bessy <glas8086e78>; Myers, Kevin <kmyers>; Kaiser, Stephen <skaiser>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Hollingsworth, Lisa JE <holl9478>; Baxley Jr, Stephen <baxl6635>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Montford, Susan <smontford>; Price, Mary <mgarner>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul <jwooden>; White, Donald <whit6961>; Marasco, Lou | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3472 | 10/2/2015 | Swenson, Daren <dswenson> | Blair, Lane <lblair> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3473 | 10/5/2015 | Shew, Dianna <shew3489> | Davis, Darla <dobarr> | Hall, Keith <hall5609>; MURRAY, Don <domurray>; Stone, Stacey <ston5194>; Aycock, Pam <paycock> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3474 | 10/5/2015 | Odubeko, Ashley <odub1046> | Shuttleworth, Jean <shut6984> | Craddock, Scott <scraddock>; Holliday, Rebecca <e38455086437> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3475 | 10/6/2015 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Nalley, Michael <nall3813>; Craddock, Scott <scraddock>; Verhulst, Bart <verh9495>; Hall, Keith <hall5609>; Churchill, David <chur0513>; Beasley, Jeb <jbeasley> | Odubeko, Ashley <odub1046>; MURRAY, Don <domurray>; Driskill, Terri <jack7991>; Linville, Miriam <linv0725411> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3476 | 10/6/2015 | MURRAY, Don <domurray> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3477 | 10/6/2015 | MURRAY, Don <domurray> | Pfeiffer, John <jpfeiffer> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3478 | 10/6/2015 | NMETCALF | Hininger, Damon DHininger; Lappin, Harley LAPP0420; White, Kim WHIT7819; Mayberry, Lucibeth LMayberry; Garfinkle, David DGarfinkle; Groom, Steve SGroom; Grande, Tony TGrande; Craddock, Scott SCraddock; Verhulst, Bart VERH9495; Robinson, John JoRobinson; Alsup ii, Thomas ALSU5027; | Odubeko, Ashley ODUB1046 ; MURRAY, Don DoMurray ; Driskill, Terri JACK7991 ; Linville, Miriam LINV0725411 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3479 | 10/6/2015 | Cotner, Kerry <kecotner> | Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3480 | 10/7/2015 | Metcalf, Natasha <nmetcalf> | Carnaggio, Melanie <carn5588> | Gardner, Wendy <wgardner>; Odubeko, Ashley <odub1046>; Driskill, Terri <jack7991> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3481 | 10/7/2015 | Carnaggio, Melanie <carn5588> | Metcalf, Natasha <nmetcalf> | Gardner, Wendy <wgardner> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3482 | 10/7/2015 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3483 | 10/7/2015 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3484 | 10/8/2015 | Garfinkle, David <dgarfinkle> | Swindle, Patrick <swin3943> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract |
| 3485 | 10/8/2015 | Beasley, Jeb <jbeasley> | Grande, Tony <tgrande> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3486 | 10/8/2015 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3487 | 10/8/2015 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock>; Odubeko, Ashley <odub1046> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3488 | 10/8/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3489 | 10/8/2015 | Metcalf, Natasha <nmetcalf> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3490 | 10/9/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3491 | 10/9/2015 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Odubeko, Ashley <odub1046>; Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3492 | 10/9/2015 | Carter, Cole <ccarter> | Nick Acedo (NAcedo@swlfirm.com) <nacedo@swlfirm.com>; Tara Zoellner (TZoellner@swlfirm.com) <tzoellner@swlfirm.com>; Dan Struck (DStruck@swlfirm.com) <dstruck@swlfirm.com> | Burns, Jonathan <burn5121168> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3493 | 10/9/2015 | Carter, Cole <ccarter> | Nick Acedo (NAcedo@swlfirm.com) <nacedo@swlfirm.com>; Tara Zoellner (TZoellner@swlfirm.com) <tzoellner@swlfirm.com>; Dan Struck (DStruck@swlfirm.com) <dstruck@swlfirm.com> | Burns, Jonathan <burn5121168> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3494 | 10/9/2015 | Odubeko, Ashley <odub1046> | Hammonds, Brian <bhammonds> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3495 | 10/12/2015 | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3496 | 10/12/2015 | Hall, Keith <hall5609> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3497 | 10/12/2015 | Odubeko, Ashley <odub1046> | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3498 | 10/12/2015 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | Craddock, Scott <scraddock> | natasha.metcalf@cca.com | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3499 | 10/12/2015 | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3500 | 10/13/2015 | Craddock, Scott <scraddock> | Smith, Tameka <e385345934cf> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3501 | 10/14/2015 | Laughlin, Vance <vlaughlin> | Hodge, Tina <thodge>; Hamilton, Donovan <hami2223>; Ruffin, Willie <wruffin>; Risper, Rubenard <risp2086>; Dupree, Donald <dupr2868> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3502 | 10/14/2015 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; arvil.chapman@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;douglas.fender@cca.com;fred.figueroa@cca.com;gweiss@cairrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;kristopher.kline@cca.com;lane.blair@cca.com;laura.bedard@cca.com;mwilliams@cairrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.nalley@cca.com;michael.pugh@cca.com;monica.wetzel@cca.com;orlando.perez@cca.com | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 3503 | 10/15/2015 | Nalley, Michael <nall3813> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3504 | 10/16/2015 | White, Kim <whit7819> | Carnaggio, Melanie <carn5588> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding facility operations (and attachments) |
| 3505 | 10/16/2015 | Metcalf, Natasha <nmetcalf> | Beasley, Jeb <jbeasley>; Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3506 | 10/16/2015 | Jo Ann Hopkins <jhopkins@currylawfirm.com> | Lavely, Carol <lave8852>; Stone, Stacey <ston5194> | | | Communication with outside counsel for the purposes of litigation regarding facility operations (and attachments) |
| 3507 | 10/16/2015 | Koehn, Brian <bkoehn> | Mctighe, Pat <pmctighe>; Hickson, Arlene <hick0586>; Roemmich, Joseph <roem3667>; Elkins, Kash <elki2925>; Murchison, Mellisa <mmurchison>; Smith, Scott <ssmith> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3508 | 10/17/2015 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3509 | 10/18/2015 | Nalley, Michael <nall3813> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3510 | 10/19/2015 | E38455086437 | Driskill, Terri JACK7991; | Shuttleworth, Jean SHUT6984 ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3511 | 10/19/2015 | Metcalf, Natasha <nmetcalf> | Cullum, Ward <cull3501> | Ellis, Joseph <e3850428077a>; Cullum, Ward <cull3501> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3512 | 10/20/2015 | Driskill, Terri <jack7991> | MURRAY, Don <domurray>; Cason, Stacey <caso7368>; Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046>; Linville, Miriam <linv0725411> | Knudsen, Keith <e38413767c07> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3513 | 10/20/2015 | JACK7991 | bivens.rodney@yahoo.com; | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3514 | 10/20/2015 | Ellis, Joseph <e3850428077a> | Ellis, Joseph <e3850428077a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 3515 | 10/21/2015 | Ellis, Joseph <e3850428077a> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3516 | 10/21/2015 | Jo Ann Hopkins <jhopkins@currylawfirm.com> | Aycock, Pam <paycock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3517 | 10/21/2015 | Aycock, Pam <paycock> | Davis, Darla <dobarr>; Lavely, Carol <lave8852> | | | Communication with outside counsel for the purposes of litigation regarding general company operations (and attachments) |
| 3518 | 10/21/2015 | Davis, Darla <dobarr> | Gunn, Vickie <gunn9538> | Lavely, Carol <lave8852>; Daniel, Richard <rdaniel> | | Communication with outside counsel for the purposes of litigation regarding general company operations (and attachments) |
| 3519 | 10/22/2015 | Hannah Cassidy <hcassidy@renocavanaugh.com> | dsmith@avcor.net <dsmith@avcor.net>; RWarren@HartzogLaw.com <rwarren@hartzoglaw.com>; lcason@HartzogLaw.com <lcason@hartzoglaw.com>; sramdas@lawokc.com <sramdas@lawokc.com>; | Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Swindle, Patrick <swin3943>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Brett.Urig@lw.com <brett.urig@lw.com>; Garfinkle, David <dgarfinkle>; MICHAEL.BRODY@lw.com <michael.brody@lw.com>; william.kessler@lw.com <william.kessler@lw.com>; David.Wheeler@lw.com <david.wheeler@lw.com>; Tracy L. Childress <tchildress@renocavanaugh.com>; Seth B. Zirkle <szirkle@renocavanaugh.com>; Hilary.Shalla@lw.com <hilary.shalla@lw.com>; DAVID.MECKLER@LW.com <david.meckler@lw.com>; Marcy Shelton <mshelton@renocavanaugh.com>; Jessica Mayberry <jmayberry@renocavanaugh.com>; Carter Clements <cclements@renocavanaugh.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3520 | 10/23/2015 | Hininger, Damon <dhininger> | Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819> | Grande, Tony <tgrande>; Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3521 | 10/23/2015 | Cullum, Ward <cull3501> | Churchill, David <chur0513>; Floyd, Mark <floy0821>; Cooper, Andrea <coop81729d6>; Brown, Jay <jabrown>; Barnard, Trish <tbarnard>; Massaro, Robin <mass0713f66> | MURRAY, Don <domurray>; Driskill, Terri <jack7991>; Guzman, Iris <iguzman>; Miller, Kathy <mill9191>; White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3522 | 10/23/2015 | Lindsey, Susan <slindsey> | Garfinkle, David <dgarfinkle> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3523 | 10/23/2015 | CCJENK3299671 | Hall, Keith HALL5609; Kaiser, Stephen SKaiser; Berkebile, David BERK9018b1e; Lindsey, Susan SLindsey; Craddock, Scott SCraddock; Daugherty, Ashley DAUG954119a; | Shew, Dianna SHEW3489 ; Parker, Stephanie Park2104 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3524 | 10/23/2015 | Cullum, Ward <cull3501> | Robinson, John <jorobinson>; Griffies, Kimberly <grif2000>; Garner, Amy <agarner>; Pfeiffer, John <jpfeiffer>; Shaw, Tom <tshaw>; Craddock, Scott <scraddock>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Cooper, Andrea <coop81729d6>; Churchill, David <chur0513>; Seidl Schreier, Barbara <seid1136> | MURRAY, Don <domurray>; Driskill, Terri <jack7991>; Morris, Steve <morr8792>; Love, Kathleen <klove>; White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3525 | 10/27/2015 | Swindle, Patrick <swin3943> | Hilary.Shalla@lw.com <hilary.shalla@lw.com> | Brett.Urig@lw.com <brett.urig@lw.com>; David.Wheeler@lw.com <david.wheeler@lw.com>; Garfinkle, David <dgarfinkle>; Shuttleworth, Jean <shut6984>; HCassidy@renocavanaugh.com <hcassidy@renocavanaugh.com>; DAVID.MECKLER@LW.com <david.meckler@lw.com>; ANA.O'BRIEN@LW.COM <ana.o'brien@lw.com>; MICHAEL.BRODY@lw.com <michael.brody@lw.com>; william.kessler@lw.com <william.kessler@lw.com> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract |
| 3526 | 10/28/2015 | Shannon, Harold <hshannon> | Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Dubray, William <dubr9593>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hansom, Jay <jay.hansom@cca.com>; Hininger, Damon <dhininger>; Johnson, Susan <john5351>; Lappin, Harley <lapp0420>; Marasco, Lou <mara2645>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Scritchfield, Linda <lscritchfield>; Swenson, Daren <dswenson>; White, Kim <whit7819>; FSC Technology Mgmt Team <group21871799>; Grande, Tony <tgrande>; Washburn, Russell <rwashburn>; Elrod, Ben <belrod>; Massaro, Robin <mass0713f66>; Lowery, Jackson <lowe07178d0>; Sherling, Alexander <sher5483>; Simmons, Susie <ssimmons>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Marasco, Lou <mara2645>; Spence, David <dspence>; Ariola, Marcelo <ario3559>; Whitson, Scott <whit15690e6>; ann.hall@cca.com;chad.gill@cca.com;christine.bodo@cca.com;harold.shannon@cca.com;james.shamblin@cca.com;jeff.cantrell@cca.com;john.pfeiffer@cca.com;john.shaw@cca.com;linda.benton@cca.com;mick.ryan@cca.com;rob.gabbert@cca.com;robert.jett@cca.com;roger.woolett@cca.com;scott.gray@cca.com | Cantrell, Jeff <jcantrell> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3527 | 10/28/2015 | Hilary.Shalla@lw.com <hilary.shalla@lw.com> | Swindle, Patrick <swin3943>; Brett.Urig@lw.com <brett.urig@lw.com> | David.Wheeler@lw.com <david.wheeler@lw.com>; Garfinkle, David <dgarfinkle>; Shuttleworth, Jean <shut6984>; HCassidy@renocavanaugh.com <hcassidy@renocavanaugh.com>; DAVID.MECKLER@LW.com <david.meckler@lw.com>; ANA.O'BRIEN@LW.COM <ana.o'brien@lw.com>; MICHAEL.BRODY@lw.com <michael.brody@lw.com>; william.kessler@lw.com <william.kessler@lw.com> |  | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 3528 | 10/28/2015 | Hilary.Shalla@lw.com <hilary.shalla@lw.com> | Swindle, Patrick <swin3943>; Brett.Urig@lw.com <brett.urig@lw.com> | David.Wheeler@lw.com <david.wheeler@lw.com>; Garfinkle, David <dgarfinkle>; Shuttleworth, Jean <shut6984>; HCassidy@renocavanaugh.com <hcassidy@renocavanaugh.com>; DAVID.MECKLER@LW.com <david.meckler@lw.com>; ANA.O'BRIEN@LW.COM <ana.o'brien@lw.com>; MICHAEL.BRODY@lw.com <michael.brody@lw.com>; william.kessler@lw.com <william.kessler@lw.com> |  | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3529 | 10/28/2015 | Beasley, Jeb <jbeasley> | Hall, Keith <hall5609>; Nalley, Michael <nall3813> | Verhulst, Bart <verh9495> |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3530 | 10/28/2015 | Odubeko, Ashley <odub1046> | Powell, John <e382338381d2>; Cotner, Kerry <kecotner>; Pugh, Michael <mpugh>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Gardner, Wendy <wgardner>; Churchill, David <chur0513>; Driskill, Terri <jack7991>; MURRAY, Don <domurray> | Metcalf, Natasha <nmetcalf> |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3531 | 10/29/2015 | Pugh, Michael <mpugh> | Powell, John <e382338381d2> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3532 | 10/29/2015 | Johnson, Dennis <john2965> | Bedard, Laura <beda0522> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3533 | 10/29/2015 | Pugh, Michael <mpugh> | Powell, John <e382338381d2> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3534 | 10/30/2015 | Simmons, Susie <ssimmons> | Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle> |  |  | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3535 | 10/30/2015 | Hilary.Shalla@lw.com <hilary.shalla@lw.com> | Meagan.Licata@lw.com <meagan.licata@lw.com>; Brett.Urig@lw.com <brett.urig@lw.com>; Garfinkle, David <dgarfinkle>; Swindle, Patrick <swin3943>; Shuttleworth, Jean <shut6984>; David.Wheeler@lw.com <david.wheeler@lw.com>; DAVID.MECKLER@LW.com <david.meckler@lw.com>; Hammonds, Brian <bhammonds> | MICHAEL.BRODY@lw.com <michael.brody@lw.com>; ANA.O'BRIEN@LW.COM <ana.o'brien@lw.com>; william.kessler@lw.com <william.kessler@lw.com> |  | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3536 | 10/30/2015 | Ellis, Joseph <e3850428077a> | Lindsey, Susan <slindsey> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3537 | 10/30/2015 | Weaver, Dean <e384823670c5> | Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3538 | 10/30/2015 | Shew, Dianna <shew3489> | Swenson, Daren <dswenson>; Blair, Lane <lblair> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3539 | 11/2/2015 | DOMURRAY | Conry, Steven CONR8736; Swenson, Daren DSwenson; Nalley, Michael NALL3813; Whitson, Scott WHIT15690e6; Baxter, John BAXT6454; White, Donald WHIT6961; Craddock, Scott SCraddock; Robinson, John JoRobinson; | Lappin, Harley LAPP0420 ; Groom, Steve SGroom ; | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3540 | 11/2/2015 | Aycock, Pam <paycock> | Howell, Pam <phowell> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 3541 | 11/2/2015 | Driskill, Terri <jack7991> | Spiegl Jr, Joseph <spie6126> | Anthony, Richard <ranthony> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3542 | 11/2/2015 | Groom, Steve <sgroom> | Ferguson, John <jferguson>; Marshall, Thurgood, Jr. <tmarshall.jr@morganlewis.com>; dmalva@aol.com <dmalva@aol.com>; coverby@gmail.com <coverby@gmail.com>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry> | Hininger, Damon <dhininger> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3543 | 11/3/2015 | Hollingsworth, Lisa JE <holl9478> | Berkebile, David <berk9018b1e>; Hall, Keith <hall5609>; Nalley, Michael <nall3813> | Robinson, John <jorobinson>; Lappin, Harley <lapp0420>; MURRAY, Don <domurray>; Driskill, Terri <jack7991>; Cullum, Ward <cull3501>; Fuson, Jan <jfuson>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Shaw, Tom <tshaw> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3544 | 11/3/2015 | Lappin, Harley <lapp0420> | Hollingsworth, Lisa JE <holl9478>; Berkebile, David <berk9018b1e>; Hall, Keith <hall5609>; Nalley, Michael <nall3813> | Robinson, John <jorobinson>; MURRAY, Don <domurray>; Driskill, Terri <jack7991>; Cullum, Ward <cull3501>; Fuson, Jan <jfuson>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Shaw, Tom <tshaw> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3545 | 11/3/2015 | CULL3501 | Robinson, John JoRobinson; Harpe, Gordon HARP5506e0c; Forsman, Ian IForsman; Perrin, Frank AL PERR8292; Swartz, Craig SWAR5800696; | MURRAY, Don DoMurray ; Driskill, Terri JACK7991 ; Barnes Jr, Donald DoBarnes ; Ussery, Samuel SUssery ; Orsolits, Victor ORSO3379 ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3546 | 11/3/2015 | CULL3501 | Churchill, David CHUR0513; Floyd, Mark FLOY0821; Cooper, Andrea COOP81729d6; Brown, Jay JaBrown; Barnard, Trish TBarnard; Massaro, Robin MASS0713f66; | MURRAY, Don DoMurray ; Driskill, Terri JACK7991 ; Guzman, Iris IGuzman ; Miller, Kathy mill9191 ; White, Kim WHIT7819 ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3547 | 11/3/2015 | Craddock, Scott <scraddock> | Weaver, Dean <e384823670c5>; Daugherty, Ashley <daug954119a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3548 | 11/3/2015 | Craddock, Scott <scraddock> | Smith, Tameka <e385345934cf>; Lee, Samantha <sslee@wileyrein.com> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3549 | 11/3/2015 | Craddock, Scott <scraddock> | Smith, Tameka <e385345934cf>; Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3550 | 11/3/2015 | Daugherty, Sean <daug1871> | Parker, Stephanie <park2104> | Bedard, Laura <beda0522> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3551 | 11/3/2015 | CULL3501 | Robinson, John JoRobinson; Griffies, Kimberly GRIF2000; Garner, Amy AGarner; Pfeiffer, John JPfeiffer; Shaw, Tom TShaw; Craddock, Scott SCraddock; Shew, Dianna SHEW3489; Lindsey, Susan SLindsey; Cooper, Andrea COOP81729d6; Churchill, David CHUR0513; Seidl Schreier, Barbara SEID1136; | MURRAY, Don DoMurray ; Driskill, Terri JACK7991 ; Morris, Steve MORR8792 ; Love, Kathleen KLove ; White, Kim WHIT7819 ; | | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 3552 | 11/5/2015 | Warren, Jamie <jwarren> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3553 | 11/6/2015 | LINV0725411 | Pryor, Joe PRYO8232; Lucero, Geraldine GLucero; Cook, Robert RoCook; Trujillo, Terry TTrujillo; Verhulst, Bart VERH9495; Nalley, Michael NALL3813; Beasley, Jeb JBeasley; Wiley, Jeremy JWiley; Wengler, Valerie VWengler; Montgomery, Debra MONT7971; Saleh, Audrey ASaleh; Alden, Lisa TETR4835; Allen, Tonya TAllen; Baker, Kathy BAKE9393; Barker, Michelle MBarker; Barnard, Trish TBarnard; Baxter, John BAXT6454; Binion, Mike MBinion; Bothwell, Tracy BOTH8244; Brown, Byron BBrown; Cason, Stacey CASO7368; Diffenderfer, John DIFF7086; Driskill, Terri JACK7991; Ellis, Joseph E3850428077a; Elrod, Ben BElrod; Ensey, Virgil ENSE0572; Ferrell, Brian BFerrell; Floyd, Mark FLOY0821; Fuqua, Amy FUQU0358; Gardner, Wendy WGardner; Garner, Amy AGarner; Gimesh, John JGimesh; Griffies, Kimberly GRIF2000; Hammonds, Brian BHammonds; Helpdesk HELPDESK; Higbee, Kristi KHigbee; Holliday, Rebecca E38455086437; Hollis, Lisa LHollis; Howell, Pam PHowell; Lindsey, Susan SLindsey; Lohberger, Tim TLohberger; Lowery, Jackson LOWE07178d0; Marasco, Lou MARA2645; Mayberry, Lucibeth LMayberry; Melendez, Carlos (FSC) CMelendez; Metcalf, Natasha NMetcalf; Mitchell, Catherine E385626919b1; MURRAY, Don DoMurray; Odubeko, Ashley ODUB1046; Owen, Steve SOwen; Parker, Ann AParker; Pfeiffer, John JPfeiffer; Rainey, Jeff RAIN8438; Rasmussen, Erik RASM2264; Shuttleworth, Jean SHUT6984; Simmons, Susie SSimmons; Smith, Tameka E385345934cf; Lindsey, Susan SLindsey; Stewart, Don DOStewart; Sullivan, Cindy Koeh3864; Sullivan, Curtiss CuSullivan; Swindle, Patrick SWIN3943; Swinton, Michael TCSWIN0730; Taylor, Sheila TAYL7333; Thompson, Ronald THOM9774; Walker, Felisha WALK3007; White, Donald WHIT6961; White, Kim WHIT7819; Wooden, Johnpaul JWooden; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3554 | 11/9/2015 | MURRAY, Don <domurray> | Ellis, Joseph <e3850428077a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3555 | 11/9/2015 | MURRAY, Don <domurray> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3556 | 11/9/2015 | MURRAY, Don <domurray> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3557 | 11/10/2015 | Mullins, Michael <mull0294> | Berkebile, David <berk9018b1e> | Ensey, Virgil <ense0572> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3558 | 11/10/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3559 | 11/10/2015 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; arvil.chapman@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com; blair.leibach@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com; bruno.stolc@cca.com;chad.miller@cca.com;charles.keeton@cca.com;c harlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood @cca.com;christopher.howard@cca.com;daren.swenson@cca.com;dav id.berkebile@cca.com;douglas.fender@cca.com;fred.figueroa@cca.co m;gweiss@cai- rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@c ca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian @cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jeff.conway@cc a.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cc a.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com ;kim.white@cca.com;kristopher.kline@cca.com;lane.blair@cca.com;lau ra.bedard@cca.com;mwilliams@cai- rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@c ca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.m iller@cca.com;michael.nalley@cca.com;michael.pugh@cca.com;monica .wetzel@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com ;raymond.byrd@cca.com;robert.adamsjr@cca.com;robert.lacyjr@cca.c om;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richards on@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.for d@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laug hlin@cca.com;wesley.lee@cca.com;william.wunderle@cca.com;bglaske | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3560 | 11/10/2015 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; arvil.chapman@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com; blair.leibach@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com; bruno.stolc@cca.com;chad.miller@cca.com;charles.keeton@cca.com;c harlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood @cca.com;christopher.howard@cca.com;daren.swenson@cca.com;dav id.berkebile@cca.com;douglas.fender@cca.com;fred.figueroa@cca.co m;gweiss@cai- rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@c ca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian @cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jeff.conway@cc a.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cc a.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com ;kim.white@cca.com;kristopher.kline@cca.com;lane.blair@cca.com;lau ra.bedard@cca.com;mwilliams@cai- rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@c ca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.m iller@cca.com;michael.nalley@cca.com;michael.pugh@cca.com;monica .wetzel@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com ;raymond.byrd@cca.com;robert.adamsjr@cca.com;robert.lacyjr@cca.c om;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richards on@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.for d@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laug hlin@cca.com;wesley.lee@cca.com;william.wunderle@cca.com;bglaske | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3561 | 11/10/2015 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; arvil.chapman@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com; blair.leibach@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com; bruno.stolc@cca.com;chad.miller@cca.com;charles.keeton@cca.com;c harlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood @cca.com;christopher.howard@cca.com;daren.swenson@cca.com;dav id.berkebile@cca.com;douglas.fender@cca.com;fred.figueroa@cca.co m;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@c ca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian @cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jeff.conway@cc a.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cc a.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com ;kim.white@cca.com;kristopher.kline@cca.com;lane.blair@cca.com;lau ra.bedard@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@c ca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.m iller@cca.com;michael.nalley@cca.com;michael.pugh@cca.com;monica .wetzel@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com ;raymond.byrd@cca.com;robert.adamsjr@cca.com;robert.lacyjr@cca.c om;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richards on@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.for d@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laug hlin@cca.com;wesley.lee@cca.com;william.wunderle@cca.com;bglaske | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3562 | 11/11/2015 | Floyd, Mark <floy0821> | Baxter, John <baxt6454> | Elrod, Ben <belrod>; Rainey, Jeff <rain8438>; White, Kim <whit7819> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3563 | 11/11/2015 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | Smith, Tameka <e385345934cf> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3564 | 11/11/2015 | Driskill, Terri <jack7991> | Fuson, Jan <jfuson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3565 | 11/12/2015 | Elrod, Ben <belrod> | Rainey, Jeff <rain8438>; Baxter, John <baxt6454>; Floyd, Mark <floy0821> | White, Kim <whit7819> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3566 | 11/12/2015 | Floyd, Mark <floy0821> | Elrod, Ben <belrod>; Rainey, Jeff <rain8438>; Baxter, John <baxt6454> | White, Kim <whit7819> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3567 | 11/12/2015 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3568 | 11/12/2015 | Shuttleworth, Jean <shut6984> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3569 | 11/12/2015 | Mullins, Michael <mull0294> | Berkebile, David <berk9018b1e> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3570 | 11/12/2015 | Berkebile, David <berk9018b1e> | Sullivan, Tangela <sull0630> | | david.berkebile@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3571 | 11/12/2015 | Pugh, Michael <mpugh> | Nilius, Robert <rnilius> | Hall, Keith <hall5609> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3572 | 11/13/2015 | Cason, Stacey <caso7368> | Lappin, Harley <lapp0420>; Warren, Jamie <jwarren> | Baxter, John <baxt6454>; Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3573 | 11/13/2015 | Cason, Stacey <caso7368> | Baxter, John <baxt6454> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3574 | 11/13/2015 | Cason, Stacey <caso7368> | Wetzel, Monica <wetz7055b8f> | Blair, Lane <lblair>; Baxter, John <baxt6454>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3575 | 11/13/2015 | Pryor, Joe <pryo8232> | Valdez, Tracy <tvaldez> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3576 | 11/16/2015 | Jackson, Mary Ann <jack4964> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Turner, Melody <meturner>; Blair, Lane <lblair>; Schomig, James <scho8791>; Sullivan, Cindy <koeh3864>; Rainey, Jeff <rain8438>; Higbee, Kristi <khigbee>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; White, Kim <whit7879>; Glaske, Bessy <glas8086e78>; Hall, Keith <hall5609>; Churchill, David <chur0513>; Ellis, Jason <jellis>; Medlin, Jason <jmedlin> | MirRasekhian, Sahar <mirr5666618>; Hunt, Jana <jahunt> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3577 | 11/16/2015 | Nalley, Michael <nall3813 | Hall, Keith <hall5609> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3578 | 11/16/2015 | Montanary, Roseann <rmontanary> | Miller, Tony <tmiller>; White, Donald <whit6961> | Wankel, Robert <wank5332>; Baxter, John <baxt6454>; Griffies, Kimberly <grif2000>; Allen, Tonya <tallen>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Hall, Keith <hall5609> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3579 | 11/16/2015 | Nalley, Michael <nall3813> | Carter, Cole <ccarter> | Forsman, Ian <iforsman> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3580 | 11/17/2015 | Shockley, Gary <gshockley@bakerdonelson.com> | Shew, Dianna <shew3489>; Craddock, Scott <scraddock>; Carter, Cole <ccarter> | | | Communication with outside counsel seeking or receiving legal advice regarding Yates Memorandum (and attachments) |
| 3581 | 11/17/2015 | Carter, Cole <ccarter> | Shockley, Gary <gshockley@bakerdonelson.com>; Shew, Dianna <shew3489>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding Yates Memorandum |
| 3582 | 11/17/2015 | Craddock, Scott <scraddock> | Wilcoxen, Andrea <wilc4257> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3583 | 11/17/2015 | Craddock, Scott <scraddock> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Holliday, Rebecca <e38455086437>; Hopewell, Cameron <hope4745748>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3584 | 11/17/2015 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com> | Holliday, Rebecca <e38455086437>; Craddock, Scott <scraddock>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3585 | 11/18/2015 | Hollingsworth, Lisa JE <holl9478> | Pugh, Michael <mpugh>; Hall, Keith <hall5609>; Nalley, Michael <nall3813> | Robinson, John <jorobinson>; Lappin, Harley <lapp0420>; MURRAY, Don <domurray>; Driskill, Terri <jack7991>; Fuson, Jan <jfuson>; Cullum, Ward <cull3501>; Carter, Cole <ccarter>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 3586 | 11/18/2015 | Berkebile, David <berk9018b1e> | Parker, Stephanie <park2104> | Mullins, Michael <mull0294> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 3587 | 11/18/2015 | Berkebile, David <berk9018b1e> | Lindsey, Susan <slindsey> | Parker, Stephanie <park2104>; Rainey, Jeff <rain8438> | david.berkebile@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3588 | 11/18/2015 | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3589 | 11/18/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Craddock, Scott <scraddock>; Holliday, Rebecca <e38455086437>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3590 | 11/18/2015 | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock>; RITA.PFETZING@LW.com <rita.pfetzing@lw.com>; Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3591 | 11/18/2015 | Craddock, Scott <scraddock> | Holliday, Rebecca <e38455086437>; RITA.PFETZING@LW.com <rita.pfetzing@lw.com>; Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.rees@lw.com <daniel.rees@lw.com> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3592 | 11/18/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Holliday, Rebecca <e38455086437> | Hopewell, Cameron <hope4745748>; Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3593 | 11/18/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock>; Hopewell, Cameron <hope4745748>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3594 | 11/19/2015 | Craddock, Scott <scraddock> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3595 | 11/19/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3596 | 11/19/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock>; Hopewell, Cameron <hope4745748>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3597 | 11/19/2015 | Craddock, Scott <scraddock> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Holliday, Rebecca <e38455086437>; Hopewell, Cameron <hope4745748>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3598 | 11/19/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Hopewell, Cameron <hope4745748>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Holliday, Rebecca <e38455086437> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3599 | 11/19/2015 | Harpe, Gordon <harp5506e0c> | Garner, Amy <agarner> | Robinson, John <jorobinson>; Stewart, Don <dostewart>; Lappin, Harley <lapp0420>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Swartz, Craig <swar5800696>; Hall, Keith <hall5609>; Baxter, John <baxt6454>; Ivens, Keith <ivek21755e1>; Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3600 | 11/20/2015 | DoNotReply <donotreply457cc8bf435a591481377e8171d293413d4913> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Garfinkle, David <dgarfinkle>; Cullum, Ward <cull3501>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Swindle, Patrick <swin3943>; Regens, Brad <rege6777>; Nalley, Michael <nall3813>; Swenson, Daren <dswenson>; Driskill, Terri <jack7991>; Ellis, Joseph <e3850428077a>; Knudsen, Keith <e38413767c07>; Morris, Steve <morr8792>; Love, Kathleen <klove>; expanded: ims2notify@cca.com;jeremy.smith2@cca.com;linda.benton@cca.com;michael.rohr@cca.com;shecoyla.cockrill@cca.com;stanley.southall@cca.com;thomas.master@cca.com. | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3601 | 11/24/2015 | Odubeko, Ashley <odub1046> | Samantha Lee <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock>; Cason, Stacey <caso7368> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3602 | 11/24/2015 | Craddock, Scott <scraddock> | Holliday, Rebecca <e38455086437> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3603 | 11/24/2015 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com> | Holliday, Rebecca <e38455086437>; Daniel Rees <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3604 | 11/24/2015 | Holliday, Rebecca <e38455086437> | Hopewell, Cameron <hope4745748>; RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3605 | 11/24/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Holliday, Rebecca <e38455086437>; Hopewell, Cameron <hope4745748>; Craddock, Scott <scraddock> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3606 | 11/24/2015 | Craddock, Scott <scraddock> | rita.pfetzing@lw.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Hopewell, Cameron <hope4745748>; Holliday, Rebecca <e38455086437> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3607 | 11/24/2015 | Craddock, Scott <scraddock> | rita.pfetzing@lw.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Hopewell, Cameron <hope4745748>; Holliday, Rebecca <e38455086437> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3608 | 11/25/2015 | Smith, Tameka <e385345934cf> | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3609 | 11/25/2015 | Smith, Tameka <e385345934cf> | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3610 | 11/25/2015 | Barker, Michelle <mbarker> | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3611 | 11/25/2015 | Hall, Keith <hall5609> | Pugh, Michael <mpugh> | | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3612 | 11/30/2015 | Jackson, Mary Ann <jack4964> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Turner, Melody <meturner>; Blair, Lane <lblair>; Schomig, James <scho8791>; Sullivan, Cindy <koeh3864>; Rainey, Jeff <rain8438>; Higbee, Kristi <khigbee>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; White, Kim <whit7819>; Glaske, Bessy <glas8086e78>; Hall, Keith <hall5609>; Churchill, David <chur0513>; Ellis, Jason <jellis>; Medlin, Jason <jmedlin> | MirRasekhian, Sahar <mirr5666618>; Hunt, Jana <jahunt> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3613 | 11/30/2015 | Wardlow, Tiffany <twardlow> | Cooper, Andrea <coop81729d6>; Williams-Doris, Debbie <dewilliams>; Hollinsworth, Sonya (FSC) <sbell>; Watson, Pam <pwatson>; Geiger, Crystal <mars2552>; Floyd, Mark <floy0821>; Elrod, Ben <belrod>; Higbee, Kristi <khigbee>; Lindsey, Susan <slindsey>; White, Kim <whit7819>; Houston, Margaret <mhouston>; Darron, Stacey <sdarron>; Wetzel, Monica <wetz7055b8f>; Blair, Lane <lblair>; Gardner, Wendy <wgardner>; Jones, Oreyanna <jone6590>; Dennis, Karlynne <e38454884b3b>; Swenson, Daren <dswenson> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3614 | 11/30/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3615 | 11/30/2015 | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3616 | 11/30/2015 | Jo Ann Hopkins <jhopkins@currylawfirm.com> | Hall Jr, Hilton <hall9092>; Stone, Stacey <ston5194>; Laughlin, Vance <vlaughlin>; a6 <securry@currylawfirm.com>; Adams Jr, Robert <radams> | Smith, Jana <smit6100>; Davis, Lynn <boyl2007>; Lavely, Carol <lave8852>; Kristen.Jackson@cca.com <kristen.jackson@cca.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 3617 | 12/1/2015 | Craddock, Scott <scraddock> | Smith, Tameka <e385345934cf> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3618 | 12/1/2015 | Lee, Samantha <sslee@wileyrein.com> | Odubeko, Ashley <odub1046> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock>; Cason, Stacey <caso7368> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3619 | 12/1/2015 | Holliday, Rebecca <e38455086437> | Odubeko, Ashley <odub1046> | Shuttleworth, Jean <shut6984>; Craddock, Scott <scraddock>; Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3620 | 12/1/2015 | Odubeko, Ashley <odub1046> | Holliday, Rebecca <e38455086437> | Shuttleworth, Jean <shut6984>; Craddock, Scott <scraddock>; Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3621 | 12/1/2015 | Brett.Urig@lw.com <brett.urig@lw.com> | Shuttleworth, Jean <shut6984> | Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3622 | 12/2/2015 | securry@currylawfirm.com <securry@currylawfirm.com> | Lavely, Carol <lave8852>; Shew, Dianna <shew3489> | Aycock, Pam <paycock>; Davis, Darla <dobarr> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 3623 | 12/2/2015 | Craddock, Scott <scraddock> | Mcallister, Darla <dmcalliste> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3624 | 12/3/2015 | Shuttleworth, Jean <shut6984> | White, Donald <whit6961>; Marasco, Lou <mara2645>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul <jwooden>; Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3625 | 12/3/2015 | Parker, Ann <aparker> | Baxter, John <baxt6454>; Brown, Jay <jabrown>; Carter, Cole <ccarter>; Cason, Stacey <caso7368>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Lindsey, Susan <slindsey>; Marlow, Teresa <marl5315>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Owen, Steve <sowen>; Pfeiffer, John <jpfeiffer>; Rasmussen, Erik <rasm2264>; Robinson, John <jorobinson>; Sainato, John <sain8562305>; Shaw, Tom <tshaw>; Shew, Dianna <shew3489>; Shuttleworth, Jean <shut6984>; Swindle, Patrick <swin3943>; White, Kim <whit7819>; Whitson, Scott <whit15690e6> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3626 | 12/3/2015 | Berkebile, David <berk9018b1e> | Parker, Stephanie <park2104> | | david.berkebile@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3627 | 12/3/2015 | Shew, Dianna <shew3489> | securry@currylawfirm.com <securry@currylawfirm.com>; Lavely, Carol <lave8852> | Aycock, Pam <paycock>; Davis, Darla <dobarr> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 3628 | 12/3/2015 | Shuttleworth, Jean <shut6984> | White, Donald <whit6961>; Marasco, Lou <mara2645>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul <jwooden>; Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3629 | 12/3/2015 | Wooden, Johnpaul <jwooden> | Mccutcheon, Ryan <mccu6224> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3630 | 12/4/2015 | Hininger, Damon <dhininger> | Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3631 | 12/4/2015 | MURRAY, Don <domurray> | Pfeiffer, John <jpfeiffer> | Groom, Steve <sgroom>; Ellis, Joseph <e3850428077a> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3632 | 12/4/2015 | Odubeko, Ashley <odub1046> | Driskill, Terri <jack7991> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3633 | 12/4/2015 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3634 | 12/4/2015 | Treat, Stacy <stbentson> | Davis, Darla <dobarr> | Lavely, Carol <lave8852>; Brown, Rhonda <brow3103> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 3635 | 12/4/2015 | Hammonds, Brian <bhammonds> | Hininger, Damon <dhininger> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3636 | 12/7/2015 | Cason, Stacey <caso7368> | Lappin, Harley <lapp0420>; Warren, Jamie <jwarren> | Baxter, John <baxt6454>; Shuttleworth, Jean <shut6984>; Metcalf, Natasha <nmetcalf>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3637 | 12/7/2015 | Mcallister, Darla <dmcalliste> | Craddock, Scott <scraddock>; Daniel Rees <daniel.rees@lw.com> | Wilcoxen, Andrea <wilc4257> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3638 | 12/7/2015 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368> | Warren, Jamie <jwarren>; Baxter, John <baxt6454>; Shuttleworth, Jean <shut6984>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Linville, Miriam <linv0725411> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3639 | 12/7/2015 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368> | Lappin, Harley <lapp0420>; Warren, Jamie <jwarren>; Baxter, John <baxt6454>; Shuttleworth, Jean <shut6984>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3640 | 12/8/2015 | Nalley, Michael <nall3813> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3641 | 12/8/2015 | Craddock, Scott <scraddock> | Saleh, Audrey <asaleh> | Smith, Tameka <e385345934cf> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 3642 | 12/8/2015 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock>; Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3643 | 12/8/2015 | Craddock, Scott <scraddock> | Hopewell, Cameron <hope4745748> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3644 | 12/10/2015 | Fuson, Jan <jfuson> | Stone, Stacey <ston5194> | Aycock, Pam <paycock>; Davis, Darla <dobarr>; Wells, Walt <ccwell1152eab>; Wengler, Valerie <vwengler>; Cope, Jason <jcope>; CONLEY, ROBERT <ccconl0900>; GRANT, DON <ccgran6274>; MURRAY, Don <domurray>; Love, Kathleen <klove>; Morris, Steve <morr8792>; Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Carter, Cole <ccarter>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Kaiser, Stephen <skaiser>; White, Kim <whit7819>; Merrill, Steve <smerrill> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3645 | 12/11/2015 | Hollingsworth, Lisa JE <holl9478> | Berkebile, David <berk9018b1e>; Hall, Keith <hall5609>; Nalley, Michael <nall3813> | Lappin, Harley <lapp0420>; Robinson, John <jorobinson>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Shaw, Tom <tshaw> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3646 | 12/11/2015 | Groom, Steve <sgroom> | MURRAY, Don <domurray>; Ellis, Joseph <e3850428077a> | Groom, Steve <sgroom> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3647 | 12/11/2015 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3648 | 12/11/2015 | Carter, Cole <ccarter> | Cullum, Ward <cull3501> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3649 | 12/11/2015 | Laughlin, Vance <vlaughlin> | Ruffin, Willie <wruffin>; Hamilton, Donovan <hami2223>; Hodge, Tina <thodge>; Dupree, Donald <dupr2868>; Risper, Rubenard <risp2086> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3650 | 12/11/2015 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Forsman, Ian <iforsman>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; arvil.chapman@cca.com;barry.goodrich@cca.com;blair.leibach@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.johnson@cca.com;douglas.fender@cca.com;fred.figueroa@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;john.weaver@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;kristopher.kline@cca.com;lane.blair@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.nalley@cca.com;michael.pugh@cca.com;monica.wetzel@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;raymond.byrd@cca.com;robert.adamsjr@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;wesley.lee@cca.com;william.wunderle@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray>; Cullum, Ward <cull3501>; Harpe, Gordon <harp5506e0c>; Perrin, Frank AL <perr8292> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3651 | 12/11/2015 | Cullum, Ward <cull3501> | <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Forsman, Ian <iforsman>; Swartz, Craig <swar5800696>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; arvil.chapman@cca.com;barry.goodrich@cca.com;blair.leibach@cca.com;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;chad.miller@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;daren.swenson@cca.com;david.berkebile@cca.com;dennis.johnson@cca.com;douglas.fender@cca.com;fred.figueroa@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;isaac.johnston@cca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.robinson@cca.com;john.weaver@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;kristopher.kline@cca.com;lane.blair@cca.com;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.nalley@cca.com;michael.pugh@cca.com;monica.wetzel@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;raymond.byrd@cca.com;robert.adamsjr@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;todd.thomas@cca.com;vance.laughlin@cca.com;wesley.lee@cca.com;william.wunderle@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray>; Cullum, Ward <cull3501>; Harpe, Gordon <harp5506e0c>; Perrin, Frank AL <perr8292> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3652 | 12/11/2015 | Grant, Michael <e38511164443> | Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Denny, Philip <denn8962>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Hopewell, Cameron <hope4745748>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Mazzoline, Tess <e3851071926S>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Rasmussen, Erik <rasm2264>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Verhulst, Bart <verh9495>; Warren, Jamie <jwarren>; White, Kim <whit7819>; Wilcoxen, Andrea <wilc4257> | Baker, Kathy <bake9393>; Beasley, Jeb <jbeasley>; Quinlan, Mike <mquinlan> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3653 | 12/14/2015 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3654 | 12/14/2015 | Metcalf, Natasha <nmetcalf> | Baker, Kathy <bake9393> | Shew, Dianna <shew3489>; Barker, Michelle <mbarker> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3655 | 12/14/2015 | Knudsen, Keith <e38413767c07> | Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Hollingsworth, Lisa JE <holl9478>; Conry, Steven <conr8736>; Carter, Cole <ccarter>; Shew, Dianna <shew3489> | Cullum, Ward <cull3501>; MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3656 | 12/15/2015 | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley>; Thompson, Ryan <thompsonr@akingump.com> | Tucker, Jamie <jtucker@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3657 | 12/15/2015 | Mcallister, Darla <dmcalliste> | Hammonds, Brian <bhammonds> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3658 | 12/16/2015 | White, Kim <whit7819> | Fisher, Jackie <fish4499615> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3659 | 12/17/2015 | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry> Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3660 | 12/17/2015 | Groom, Steve <sgroom> | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3661 | 12/17/2015 | Grande, Tony <tgrande> | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3662 | 12/17/2015 | White, Kim <whit7819> | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3663 | 12/17/2015 | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds> | Linville, Miriam <linv0725411>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3664 | 12/17/2015 | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3665 | 12/17/2015 | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3666 | 12/18/2015 | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Odom, Anthony <aodom> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3667 | 12/18/2015 | White, Kim <whit7819> | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Odom, Anthony <aodom> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3668 | 12/18/2015 | Groom, Steve <sgroom> | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Odom, Anthony <aodom> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3669 | 12/18/2015 | Grande, Tony <tgrande> | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Odom, Anthony <aodom> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3670 | 12/18/2015 | Hammonds, Brian <bhammonds> | Linville, Miriam <linv0725411>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Groom, Steve <sgroom>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Odom, Anthony <aodom> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3671 | 12/18/2015 | Ellis, Joseph <e3850428077a> | MURRAY, Don <domurray>; Knudsen, Keith <e38413767c07>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Kaiser, Stephen <skaiser>; Sainato, John <sain8562305>; Gimesh, John <gjimesh>; Baxley Jr, Stephen <baxl6635>; Floyd, Mark <floy0821>; Mallamas, Ligier <lrorabaugh>; Cullum, Ward <cull3501>; Garner, Amy <agarner>; Griffies, Kimberly <grif2000>; Whitson, Scott <whit15690e6>; White, Donald <whit6961>; Ryder-Grebel, Michelle <ryde4596>; Odell, Tim <todell>; Quasny, Jeff <jquasny>; Stewart, Don <dostewart>; Spence, David <dspence>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Churchill, David <chur0513>; Baxter, John <baxt6454>; Robinson, John <jorobinson>; Lappin, Harley <lapp0420>; Hyatt, Donald <hyat9535>; Driskill, Terri <jack7991>; Ellis, Joseph <e3850428077a> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3672 | 12/18/2015 | Knudsen, Keith <e38413767c07> | Ellis, Joseph <e3850428077a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3673 | 12/18/2015 | Carter, Cole <ccarter> | Cullum, Ward <cull3501>; MURRAY, Don <domurray>; Ellis, Joseph <e3850428077a> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3674 | 12/21/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com>; Brett.Urig@lw.com <brett.urig@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3675 | 12/21/2015 | Ellis, Joseph <e3850428077a> | Driskill, Terri <jack7991> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3676 | 12/21/2015 | Driskill, Terri <jack7991> | Ellis, Joseph <e3850428077a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3677 | 12/21/2015 | Ellis, Joseph <e3850428077a> | Carter, Cole <ccarter>; MURRAY, Don <domurray> | Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3678 | 12/21/2015 | Ellis, Joseph <e3850428077a> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3679 | 12/21/2015 | Carter, Cole <ccarter> | Ellis, Joseph <e3850428077a> | MURRAY, Don <domurray>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3680 | 12/22/2015 | E385345934CF | Craddock, Scott SCraddock; | Lee, Samantha sslee@wileyrein.com ; | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3681 | 12/22/2015 | Hininger, Damon <dhininger> | Fisher, Jackie <fish44996f5> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3682 | 12/23/2015 | Garfinkle, David <dgarfinkle> | Hilary.Shalla@lw.com <hilary.shalla@lw.com>; Swindle, Patrick <swin3943>; Hammonds, Brian <bhammonds>; Metcalf, Natasha <nmetcalf>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984> | MICHAEL.BRODY@lw.com <michael.brody@lw.com>; ANA.O'BRIEN@LW.COM <ana.o'brien@lw.com>; william.kessler@lw.com <william.kessler@lw.com>; DAVID.MECKLER@LW.COM <david.meckler@lw.com>; Meagan.Licata@lw.com <meagan.licata@lw.com>; Brett.Urig@lw.com <brett.urig@lw.com>; Wooden, Johnpaul <jwooden> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3683 | 12/23/2015 | Craddock, Scott <scraddock> | Daniel E. Rees <daniel.rees@lw.com>; Brett.Urig@lw.com <brett.urig@lw.com> | William.Cernius@lw.com <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3684 | 12/23/2015 | Bob Dennis <bdennis@genesco.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3685 | 12/24/2015 | Ellis, Joseph <e3850428077a> | Cullum, Ward <cull3501> | MURRAY, Don <domurray> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3686 | 12/24/2015 | Grant, Michael <e38511164443> | Ayers, Mike <ayer4947>; Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Hopewell, Cameron <hope4745748>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Mazzoline, Tess <e38510719265>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Rasmussen, Erik <rasm2264>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Sherling, Alexander <sher5483>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Verhulst, Bart <verh9495>; Warren, Jamie <jwarren>; White, Kim <whit7819>; Wilcoxen, Andrea <wilc4257>; Baker, Kathy <bake9393>; Beasley, Jeb <jbeasley>; Quinlan, Mike <mquinlan> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3687 | 12/28/2015 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3688 | 12/28/2015 | Ellis, Joseph <e3850428077a> | Hollingsworth, Lisa JE <holl9478> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3689 | 12/29/2015 | Holliday, Rebecca <e38455086437> | anne@mariucci.com <anne@mariucci.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3690 | 12/29/2015 | Holliday, Rebecca <e38455086437> | Ferguson, John <jferguson> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3691 | 12/30/2015 | Mcallister, Darla <dmcalliste> | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3692 | 1/4/2016 | Montanary, Roseann <rmontanary> | Shew, Dianna <shew3489>; Tim Bojanowski <tbojanowski@swlfirm.com>; Hall, Keith <hall5609> | Mitchell, Catherine <e385626919b1>; Garfinkle, David <dgarfinkle> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3693 | 1/4/2016 | Shew, Dianna <shew3489> | Montanary, Roseann <rmontanary> | Hall, Keith <hall5609>; Barnsley, Jami <e38337055010>; Knox, Dayna <dknox>; Garfinkle, David <dgarfinkle> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3694 | 1/4/2016 | Garfinkle, David <dgarfinkle> | Shew, Dianna <shew3489> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3695 | 1/4/2016 | Montanary, Roseann <rmontanary> | Shew, Dianna <shew3489> | Hall, Keith <hall5609>; Barnsley, Jami <e38337055010>; Knox, Dayna <dknox>; Garfinkle, David <dgarfinkle> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3696 | 1/4/2016 | Daugherty, Ashley <daug954119a> | Parker, Stephanie <park2104> | Shew, Dianna <shew3489>; Baltz, Heather <e38678036c46> | ashley.daugherty@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3697 | 1/4/2016 | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3698 | 1/4/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Holliday, Rebecca <e38455086437> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3699 | 1/5/2016 | MURRAY, Don <domurray> | Ellis, Joseph <e3850428077a> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3700 | 1/5/2016 | Craddock, Scott <scraddock> | Wilcoxen, Andrea <wilc4257>; Mcallister, Darla <dmcalliste> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3701 | 1/5/2016 | Grant, Michael <e38511164443> | Garfinkle, David <dgarfinkle> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3702 | 1/5/2016 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Holliday, Rebecca <e38455086437> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3703 | 1/5/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Holliday, Rebecca <e38455086437> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3704 | 1/5/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Hopewell, Cameron <hope4745748> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3705 | 1/6/2016 | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3706 | 1/6/2016 | Beasley, Jeb <jbeasley> | Linville, Miriam <linv0725411>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3707 | 1/6/2016 | Groom, Steve <sgroom> | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3708 | 1/6/2016 | Grande, Tony <tgrande> | Groom, Steve <sgroom> | Linville, Miriam <linv0725411>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3709 | 1/6/2016 | Hammonds, Brian <bhammonds> | Linville, Miriam <linv0725411>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3710 | 1/6/2016 | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds>; Linville, Miriam <linv0725411>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3711 | 1/6/2016 | Lappin, Harley <lapp0420> | Linville, Miriam <linv0725411> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3712 | 1/6/2016 | White, Kim <whit7819> | Elrod, Ben <belrod> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3713 | 1/6/2016 | Metcalf, Natasha <nmetcalf> | Jerry Bishop <j1bishop@bop.gov> | Odubeko, Ashley <odub1046> | natasha.metcalf@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3714 | 1/6/2016 | Verhulst, Bart <verh9495> | Linville, Miriam <linv0725411> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3715 | 1/6/2016 | Parker, Ann <aparker> | Pryor, Joe <pryo8232> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3716 | 1/6/2016 | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3717 | 1/6/2016 | Torres, Dana <dtorres> | Pugh, Michael <mpugh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3718 | 1/7/2016 | White, Kim <whit7819> | Elrod, Ben <belrod> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3719 | 1/8/2016 | NMETCALF | Hininger, Damon DHininger; Groom, Steve SGroom; Grande, Tony TGrande; Garfinkle, David DGarfinkle; Mayberry, Lucibeth LMayberry; White, Kim WHIT7819; Lappin, Harley LAPP0420; Hammonds, Brian BHammonds; Swindle, Patrick SWIN3943; Pfeiffer, John JPfeiffer; Conry, Steven CONR8736; Swenson, Daren DSwenson; Nalley, Michael NALL3813; Verhulst, Bart VERH9495; Regens, Brad REGE6777; Churchill, David CHUR0513; Ferrell, Brian BFerrell; Robinson, John JoRobinson; Baxter, John BAXT6454; Malloy, John MALL7015; Evans, Andrea MIHM5697; Lankford III, Jerry LANK3293; Wiley, Jeremy JWiley; Odom, Anthony AOdom; Porter, Kim KPorter; Kaman, Daniel KAMA676821d; Durham, Kelly KDurham; Beasley, Jeb JBeasley; Blair, Lane LBlair; Turner, Melody MeTurner; Hall, Keith HALL5609; Schomig, James SCHO8791; Ellis, Jason JEllis; Medlin, Jason JMedlin; Barker, Michelle MBarker; White, Donald WHIT6961; Marasco, Lou MARA2645; Craddock, Scott SCraddock; MURRAY, Don DoMurray; Costello, Brian E387030356f1; Shuttleworth, Jean SHUT6984; | Odubeko, Ashley ODUB1046 ; Cason, Stacey CASO7368 ; Linville, Miriam LINV0725411 ; | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3720 | 1/8/2016 | Lappin, Harley <lapp0420> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3721 | 1/8/2016 | Groom, Steve <sgroom> | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813>; Swenson, Daren <dswenson>; Regens, Brad <rege6777> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3722 | 1/8/2016 | Brown, Jay <jabrown> | <cjaggers>; Miller, Tony <tmiller>; Broach, Crystal <broa2577>; Sainato, John <sain8562305>; aaron.shelton@cca.com;alicia.geiman@cca.com;amber.brown2@cca.com;amy.randolph@cca.com;andrea.cooper@cca.com;angel.martin@cca.com;belinda.howell@cca.com;ben.elrod@cca.com;brandie.mayfield@cca.com;brannon.cox@cca.com;carla.johnston@cca.com;catherine.reak@cca.com;cathie.sullivan@cca.com;cathy.alexander@cca.com;chanok.carraway@cca.com;christine.muller@cca.com;cindy.sullivan@cca.com;crystal.geiger@cca.com;david.churchill@cca.com;dawn.drescher@cca.com;debbie.williams-doris@cca.com;deborah.dellinger@cca.com;debra.buzzellidoty@cca.com;debra.shull@cca.com;debra.wolters@cca.com;deidra.baldwin@cca.com;diane.phillips@cca.com;dina.odom@cca.com;emilia.reyes@cca.com;evelyn.sellers@cca.com;felisha.walker@cca.com;fran.hartley@cca.com;geraldine.lucero@cca.com;gracie.maxwell@cca.com;griselda.gutierrez@cca.com;iris.guzman@cca.com;james.hendersonjr@cca.com;jennifer.arebalo@cca.com;jennifer.hughes@cca.com;jennifer.mosley@cca.com;jennifer.walker2@cca.com;jessica.parrish@cca.com;jim.szychowski@cca.com;jodi.morrison@cca.com;juanita.lucero@cca.com;kadie.verstraet@cca.com;karlynne.dennis@cca.com;kathleen.mazowieski@cca.com;kathy.miller@cca.com;kerry.cotner@cca.com;kim.white@cca.com;kristi.higbee@cca.com;larry.ford@cca.com;laura.beltran@cca.com;lesley.connelly@cca.com;lisa.alden@cca.com;lisa.hollis@cca.com;lisa.mizer@cai-rrc.com;lisa.wiedenhoeft@cca.com;luann.clodfelter@cca.com;m | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3723 | 1/11/2016 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3724 | 1/11/2016 | Ellis, Joseph <e3850428077a> | White, Donald <whit6961> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3725 | 1/12/2016 | Hall, Keith <hall5609> | Shew, Dianna <shew3489> | Nalley, Michael <nall3813>; Berkebile, David <berk9018b1e> | keith.hall@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3726 | 1/12/2016 | Smith, Tameka <e385345934cf> | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3727 | 1/12/2016 | Smith, Tameka <e385345934cf> | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3728 | 1/12/2016 | Mcallister, Darla <dmcalliste> | Daniel Rees <daniel.rees@lw.com> | Craddock, Scott <scraddock>; Hopewell, Cameron <hope4745748>; Wilcoxen, Andrea <wilc4257> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3729 | 1/12/2016 | Mcallister, Darla <dmcalliste> | Daniel Rees <daniel.rees@lw.com> | Craddock, Scott <scraddock>; Hopewell, Cameron <hope4745748>; Wilcoxen, Andrea <wilc4257> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3730 | 1/13/2016 | Daugherty, Ashley <daug954119a> | Lau, Norman <e38713882ec6>; Craddock, Scott <scraddock>; Baltz, Heather <e38678036c46>; Shew, Dianna <shew3489>; Parker, Stephanie <park2104> | | ashley.daugherty@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3731 | 1/13/2016 | Mcallister, Darla <dmcalliste> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3732 | 1/13/2016 | Ellis, Joseph <e3850428077a> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3733 | 1/13/2016 | Hopewell, Cameron <hope4745748> | Wilcoxen, Andrea <wilc4257>; Mcallister, Darla <dmcalliste> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3734 | 1/13/2016 | Mcallister, Darla <dmcalliste> | Hopewell, Cameron <hope4745748>; Wilcoxen, Andrea <wilc4257> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3735 | 1/13/2016 | Cullum, Ward <cull3501> | Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3736 | 1/13/2016 | Pugh, Michael <mpugh> | Cullum, Ward <cull3501> | Valdez, Phillip <pvaldez>; Chestnut, Christopher <cchestnut>; Jefferson, Matthew <jeff9833> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3737 | 1/13/2016 | Swindle, Patrick <swin3943> | Shuttleworth, Jean <shut6984> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3738 | 1/14/2016 | White, Kim <whit7819> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3739 | 1/14/2016 | JACK7991 | Metcalf, Natasha NMetcalf; MURRAY, Don DoMurray; Ellis, Joseph E3850428077a; Odubeko, Ashley ODUB1046; Pryor, Joe PRYO8232; Hall, Keith HALL5609; Cook, Robert RoCook; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3740 | 1/14/2016 | JACK7991 | Metcalf, Natasha NMetcalf; MURRAY, Don DoMurray; Ellis, Joseph E3850428077a; Odubeko, Ashley ODUB1046; Pryor, Joe PRYO8232; Hall, Keith HALL5609; Cook, Robert RoCook; | Baxter, John BAXT6454 ; Beasley, Jeb JBeasley ; Baxley Jr, Stephen BAXL6635 ; | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3741 | 1/14/2016 | Metcalf, Natasha <nmetcalf> | Rainey, Jeff <rain8438>; Berkebile, David <berk9018b1e> | Hall, Keith <hall5609>; Craddock, Scott <scraddock>; Lindsey, Susan <slindsey> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3742 | 1/14/2016 | Rainey, Jeff <rain8438> | Metcalf, Natasha <nmetcalf> | Berkebile, David <berk9018b1e>; Hall, Keith <hall5609>; Craddock, Scott <scraddock>; Lindsey, Susan <slindsey> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3743 | 1/14/2016 | Parker, Ann <aparker> | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3744 | 1/14/2016 | LAPP0420 | Ellis, Joseph E3850428077a; MURRAY, Don DoMurray; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 3745 | 1/14/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Mcallister, Darla <dmcalliste>; Hopewell, Cameron <hope4745748>; Wilcoxen, Andrea <wilc4257> | Daniel.Rees@lw.com <daniel.rees@lw.com>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3746 | 1/14/2016 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Forsman, Ian <iforsman>; Swartz, Craig <swar580069c>; Garner, Jack <jgarner>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <cox9582>; Cooper, Takiyah <coop3439>; alice.gregory@avcor.net;arvil.chapman@cca.com;barry.goodrich@cca.com;blair.leibach@cca.com;brian.costello@avcor.net;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;carlos.morales@avcor.net;chad.miller@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;christopher.villalobos@avcor.net;daren.swenson@cca.com;darryl.anderson@avcor.net;david.berkebile@cca.com;deborah.gardiner@avcor.net;dennis.johnson@cca.com;douglas.fender@cca.com;elizabeth.stewart@avcor.net;fred.figueroa@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.hall jr@cca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.kelley@avcor.net;john.robinson@cca.com;john.weaver@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;kristopher.kline@cca.com;ladeana.ramirez@avcor.net;lane.blair@cca.com;loy.serrano@avcor.net;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.moriarity@avcor.net;michael.nalley@cca.com;michael.pugh@cca.com;monica.wetzel@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;patrick.sullivan@avcor.net;raymond.byrd@cca.com;robert.adamsjr@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;tina.hendley@avcor.net;todd.thomas@cca.com;vance.laughlin@cca.com;wesley.lee@cca.com;william.wunderle@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray>; Cullum, Ward <cull3501>; Harpe, Gordon <harp5506e0c>; Perrin, Frank AL <perr8292> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3747 | 1/14/2016 | Pugh, Michael <mpugh> | Valdez, Phillip <pvaldez>; Chestnut, Christopher <cchestnut>; Jefferson, Matthew <jeff9833>; Carrasco Sr, Joe <carr1175> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3748 | 1/14/2016 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Forsman, Ian <iforsman>; Swartz, Craig <swar580069c>; Garner, Jack <jgarner>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <cox9582>; Cooper, Takiyah <coop3439>; alice.gregory@avcor.net;arvil.chapman@cca.com;barry.goodrich@cca.com;blair.leibach@cca.com;brian.costello@avcor.net;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;carlos.morales@avcor.net;chad.miller@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;christopher.villalobos@avcor.net;daren.swenson@cca.com;darryl.anderson@avcor.net;david.berkebile@cca.com;deborah.gardiner@avcor.net;dennis.johnson@cca.com;douglas.fender@cca.com;elizabeth.stewart@avcor.net;fred.figueroa@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.hall jr@cca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;joe.pryor@cca.com;john.kelley@avcor.net;john.robinson@cca.com;john.weaver@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;kristopher.kline@cca.com;ladeana.ramirez@avcor.net;lane.blair@cca.com;loy.serrano@avcor.net;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.moriarity@avcor.net;michael.nalley@cca.com;michael.pugh@cca.com;monica.wetzel@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;patrick.sullivan@avcor.net;raymond.byrd@cca.com;robert.adamsjr@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;tina.hendley@avcor.net;todd.thomas@cca.com;vance.laughlin@cca.com;wesley.lee@cca.com;william.wunderle@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray>; Cullum, Ward <cull3501>; Harpe, Gordon <harp5506e0c>; Perrin, Frank AL <perr8292> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3749 | 1/15/2016 | Pryor, Joe <pryo8232> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3750 | 1/15/2016 | Ellis, Joseph <e3850428077a> | Cullum, Ward <cull3501> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3751 | 1/15/2016 | Carter, Cole <ccarter> | Stewart, Don <dostewart>; Robinson, John <jorobinson>; Vandever, Linda <lvandever>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Baxter, John <baxt6454>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Nalley, Michael <nall3813> | Terrell Jr, Dudley <terr4827> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3752 | 1/15/2016 | Hall, Keith <hall5609> | Pryor, Joe <pryo8232> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3753 | 1/15/2016 | Pugh, Michael <mpugh> | Cotner, Kerry <kecotner> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3754 | 1/18/2016 | Rasmussen, Erik <rasm2264> | Swindle, Patrick <swin3943> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3755 | 1/19/2016 | Ellis, Joseph <e3850428077a> | Fisher, Jackie <fish44996f5> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3756 | 1/19/2016 | Hopewell, Cameron <hope4745748> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3757 | 1/20/2016 | White, Kim <whit7819> | Lappin, Harley <lapp0420> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3758 | 1/20/2016 | Owen, Steve <sowen> | Baxter, John <baxt6454>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Beasley, Jeb <jbeasley>; Shew, Dianna <shew3489> | Burns, Jonathan <burn5121168>; Verhulst, Bart <verh9495> | aaronmoore@hillenby.com;katielilley@hillenby.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3759 | 1/20/2016 | Owen, Steve <sowen> | Baxter, John <baxt6454>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Beasley, Jeb <jbeasley>; Shew, Dianna <shew3489> | Burns, Jonathan <burn5121168>; Verhulst, Bart <verh9495> | aaronmoore@hillenby.com;katielilley@hillenby.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3760 | 1/20/2016 | JACK7991 | Holliday, Rebecca E38455086437; Shuttleworth, Jean SHUT76984; | MURRAY, Don DoMurray ; Fuson, Jan JFuson ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3761 | 1/20/2016 | Beach, Emilee <mcga8479> | Berkebile, David <berk9018b1e>; Sullivan, Tangela <sull0630> | Hall, Keith <hall5609> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 3762 | 1/21/2016 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3763 | 1/21/2016 | Rasmussen, Erik <rasm2264> | Swindle, Patrick <swin3943> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3764 | 1/22/2016 | Shew, Dianna <shew3489> | Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Ivens, Keith <ivek21755e1>; Burns, Jonathan <burn5121168>; Owen, Steve <sowen>; Hall, Keith <hall5609>; Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3765 | 1/22/2016 | Ivens, Keith <ivek21755e1> | Shew, Dianna <shew3489> | Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Burns, Jonathan <burn5121168>; Owen, Steve <sowen>; Hall, Keith <hall5609>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3766 | 1/22/2016 | Burns, Jonathan <burn5121168> | Ivens, Keith <ivek21755e1> | Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Hall, Keith <hall5609>; Shew, Dianna <shew3489>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Owen, Steve <sowen> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3767 | 1/22/2016 | Pugh, Michael <mpugh> | Steve Forbes <sforbes@norchilaw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3768 | 1/24/2016 | Shew, Dianna <shew3489> | Odubeko, Ashley <odub1046>; Baxter, John <baxt6454>; Graham, Mindy <grah7846> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3769 | 1/25/2016 | Daugherty, Ashley <daug954119a> | Baltz, Heather <e38678036c46> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3770 | 1/26/2016 | ODUB1046 | Shew, Dianna SHEW3489; Baxter, John BAXT6454; Baxley Jr, Stephen BAXL6635; Wengler, Valerie VWengler; Cook, Robert RoCook; Pryor, Joe PRYO8232; Driskill, Terri JACK7991; MURRAY, Don DoMurray; Verhulst, Bart VERH9495; Beasley, Jeb JBeasley; Nalley, Michael NALL3813; Hall, Keith HALL5609; | Metcalf, Natasha NMetcalf ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3771 | 1/26/2016 | Odubeko, Ashley <odub1046> | Shew, Dianna <shew3489> | Baxley Jr, Stephen <baxl6635>; Baxter, John <baxt6454>; Ivens, Keith <ivek21755e1>; Graham, Mindy <grah7846>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3772 | 1/26/2016 | Rasmussen, Erik <rasm2264> | Swindle, Patrick <swin3943> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3773 | 1/27/2016 | Beasley, Jeb <jbeasley> | Conry, Steven <conr8736>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; Ariola, Marcelo <ario3559> | Lappin, Harley <lapp0420> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3774 | 1/27/2016 | Beasley, Jeb <jbeasley> | Swindle, Patrick <swin3943> | Hammonds, Brian <bhammonds> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 3775 | 1/27/2016 | ODUB1046 | Shew, Dianna SHEW3489; Baxter, John BAXT6454; Baxley Jr, Stephen BAXL6635; Wengler, Valerie VWengler; Cook, Robert RoCook; Pryor, Joe PRYO8232; Driskill, Terri JACK7991; MURRAY, Don DoMurray; Verhulst, Bart VERH9495; Beasley, Jeb JBeasley; Nalley, Michael NALL3813; Hall, Keith HALL5609; | Metcalf, Natasha NMetcalf ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3776 | 1/27/2016 | Beasley, Jeb <jbeasley> | Swindle, Patrick <swin3943> | Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3777 | 1/27/2016 | Hammonds, Brian <bhammonds> | Mccutcheon, Ryan <mccu6224> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3778 | 1/27/2016 | Cullum, Ward <cull3501> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3779 | 1/27/2016 | Pugh, Michael <mpugh> | Wengler, Valerie <vwengler>; Hall, Keith <hall5609>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635> | Nilius, Robert <rnilius> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3780 | 1/27/2016 | Wengler, Valerie <vwengler> | Pugh, Michael <mpugh>; Hall, Keith <hall5609>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635> | Nilius, Robert <rnilius>; Odubeko, Ashley <odub1046> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3781 | 1/28/2016 | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3782 | 1/28/2016 | Lappin, Harley <lapp0420> | Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Baxter, John <baxt6454> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 3783 | 1/28/2016 | Carter, Cole <ccarter> | Vandever, Linda <lvandever> | Lappin, Harley <lapp0420>; White, Kim <whit7819>; Garner, Amy <agarner>; Cecil, Lisa <lcecil>; Groom, Steve <sgroom>; Howell, Pam <phowell>; Kaiser, Stephen <skaiser>; Langford, Melaney <mlangford>; Melendez, Carlos (FSC) <cmelendez>; MURRAY, Don <domurray>; Stewart, Don <dostewart>; White, Donald <whit6961>; Wooden, Johnpaul <jwooden>; Darden, Sherri <dard3127722>; Robinson, John <jorobinson>; Cullum, Ward <cull3501>; Daugherty, Ashley <daug954119a>; Smith, Tameka <e385345934cf> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3784 | 1/28/2016 | | | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3785 | 1/28/2016 | Metcalf, Natasha <nmetcalf> | Conry, Steven <conr8736> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3786 | 1/28/2016 | Shew, Dianna <shew3489> | Hopewell, Cameron <hope4745748> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3787 | 1/28/2016 | Stone, Stacey <ston5194> | Hall, Keith <hall5609> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3788 | 1/29/2016 | Metcalf, Natasha <nmetcalf> | Garfinkle, David <dgarfinkle> | Shuttleworth, Jean <shut6984>; Brett.Urig@lw.com <brett.urig@lw.com>; Cason, Stacey <caso7368> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3789 | 1/29/2016 | | | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3790 | 2/1/2016 | Ellis, Joseph <e3850428077a> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3791 | 2/2/2016 | Linville, Miriam <linv0725411> | Beasley, Jeb <jbeasley>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3792 | 2/2/2016 | Grande, Tony <tgrande> | Linville, Miriam <linv0725411> | Beasley, Jeb <jbeasley>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3793 | 2/2/2016 | Beasley, Jeb <jbeasley> | Grande, Tony <tgrande> | Linville, Miriam <linv0725411>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3794 | 2/2/2016 | Garfinkle, David <dgarfinkle> | Linville, Miriam <linv0725411>; Beasley, Jeb <jbeasley>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3795 | 2/2/2016 | White, Kim <whit7819> | Linville, Miriam <linv0725411>; Beasley, Jeb <jbeasley>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3796 | 2/2/2016 | Groom, Steve <sgroom> | White, Kim <whit7819> | Linville, Miriam <linv0725411>; Beasley, Jeb <jbeasley>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3797 | 2/2/2016 | Hammonds, Brian <bhammonds> | Linville, Miriam <linv0725411>; Beasley, Jeb <jbeasley>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3798 | 2/2/2016 | Hininger, Damon <dhininger> | Linville, Miriam <linv0725411> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3799 | 2/2/2016 | Linville, Miriam <linv0725411> | Beasley, Jeb <jbeasley>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3800 | 2/3/2016 | Lee, Samantha <sslee@wileyrein.com> | Smith, Tameka <e385345934cf>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3801 | 2/3/2016 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3802 | 2/3/2016 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | Smith, Tameka <e385345934cf> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3803 | 2/3/2016 | Vanyur, John <ccvany994599a> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3804 | 2/4/2016 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle> | Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Craddock, Scott <scraddock>; Odubeko, Ashley <odub1046>; Hammonds, Brian <bhammonds>; Elrod, Ben <belrod>; Beasley, Jeb <jbeasley>; Swindle, Patrick <swin3943>; Vanyur, John <ccvany994599a>; MURRAY, Don <domurray>; Baxter, John <baxt6454> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review (and attachments) |
| 3805 | 2/4/2016 | Hininger, Damon <dhininger> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3806 | 2/4/2016 | DOMURRAY | Ellis, Joseph E3850428077a; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3807 | 2/4/2016 | Nalley, Michael <nall3813> | Odubeko, Ashley <odub1046> | Linville, Miriam <linv0725411>; Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock>; Collins, Charlotte <chcollins>; Vanyur, John <ccvany994599a>; Smith, Tameka <e385345934cf>; Hammonds, Brian <bhammonds>; Fuqua, Amy <fuqu0358>; Elrod, Ben <belrod>; Barnard, Trish <tbarnard>; Shew, Dianna <shew3489>; Hall, Keith <hall5609>; Massaro, Robin <mass0713f66>; Lau, Norman <e38713882ec6>; MURRAY, Don <domurray>; Baxter, John <baxt6454>; Berkebile, David <berk9018b1e>; Beach, Emilee <mcga8479>; Lynch, Jason <lync72474d2>; Hollingsworth, Lisa JE <holl9478>; Gimesh, John <jgimesh>; Lee, Samantha <sslee@wileyrein.com>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3808 | 2/4/2016 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | Smith, Tameka <e385345934cf> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3809 | 2/4/2016 | Vanyur, John <ccvany994599a> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3810 | 2/4/2016 | Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 3811 | 2/4/2016 | Vanyur, John <ccvany994599a> | Nalley, Michael <nall3813> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 3812 | 2/4/2016 | Gimesh, John <jgimesh> | Nalley, Michael <nall3813> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 3813 | 2/4/2016 | Nalley, Michael <nall3813> | Vanyur, John <ccvany994599a> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 3814 | 2/5/2016 | DOMURRAY | Ellis, Joseph E3850428077a; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3815 | 2/5/2016 | Burns, Jonathan <burn5121168> | Burns, Jonathan <burn5121168> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3816 | 2/5/2016 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | Smith, Tameka <e385345934cf> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3817 | 2/5/2016 | Smith, Tameka <e385345934cf> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3818 | 2/5/2016 | Craddock, Scott <scraddock> | Smith, Tameka <e385345934cf> | Samantha Lee <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3819 | 2/5/2016 | Smith, Tameka <e385345934cf> | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3820 | 2/5/2016 | Metcalf, Natasha <nmetcalf> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3821 | 2/8/2016 | MURRAY, Don <domurray> | Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Baxter, John <baxt6454>; Ellis, Jason <jellis>; Medlin, Jason <jmedlin>; Turner, Melody <meturner>; Schomig, James <scho8791>; Blair, Lane <lblair>; Hall, Keith <hall5609>; Baxley Jr, Stephen <baxl6635>; White, Kim <whit7819>; Churchill, David <chur0513>; Floyd, Mark <floy0821>; Whitson, Scott <whit15690e6>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock>; Verhulst, Bart <verh9495>; Hininger, Damon <dhininger>; White, Donald <whit6961>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Spence, David <dspence>; Sullivan, Curtiss <cusullivan>; Shew, Dianna <shew3489>; Grande, Tony <tgrande>; Owen, Steve <sowen>; Pfeiffer, John <jpfeiffer>; Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Nalley, Michael <nall3813>; Robinson, John <jorobinson> | | scott.ellis@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3822 | 2/9/2016 | MURRAY, Don <domurray> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Swindle, Patrick <swin3943>; Baxter, John <baxt6454>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Nalley, Michael <nall3813>; Churchill, David <chur0513>; Ferrell, Brian <bferrell>; Pfeiffer, John <jpfeiffer>; Hammonds, Brian <bhammonds>; Sullivan, Curtiss <cusullivan>; Metcalf, Natasha <nmetcalf> | <e3850428077a>; White, Donald <whit6961>; Gimesh, John <jgimesh>; Sainato, John <sain8562305>; Stewart, Don <dostewart>; Baxley Jr, Stephen <baxl6635>; Ivens, Keith <ivek21755e1>; Merrill, Steve <smerrill>; Terrell Jr, Dudley <terr4827>; Griffies, Kimberly <grif2000>; Hollingsworth, Lisa JE <holl9478>; Garner, Amy <agarner>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Lindsey, Susan <slindsey>; Floyd, Mark <floy0821>; Cooper, Andrea <coop81729d6>; Elrod, Ben <belrod>; Burleson, Michelle <mburleson>; Higbee, Kristi <khigbee>; Kaiser, Stephen <skaiser>; Wooden, Johnpaul <jwooden>; Seidl Schreier, Barbara <seid1136>; Ryder-Grebel, Michelle <ryde4596>; Cotter, Michelle <cott4574>; Quasny, Jeff <jquasny>; Odell, Tim <todell>; Lau, Norman <e38713882ec6>; Forsman, Ian <iforsman>; Whitson, Scott <whit15690e6>; Craddock, Scott <scraddock>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984>; Montford, Susan <smontford>; Mallamas, Ligier <lrorabaugh>; Montanary, Roseann | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3823 | 2/9/2016 | Odubeko, Ashley <odub1046> | Baxter, John <baxt6454> | Wengler, Valerie <wwengler>; Powell, John <e382338381d2>; Baxley Jr, Stephen <baxl6635>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Pugh, Michael <mpugh>; Beasley, Jeb <jbeasley>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Ellis, Joseph <e3850428077a> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3824 | 2/9/2016 | Craddock, Scott <scraddock> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3825 | 2/9/2016 | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 3826 | 2/9/2016 | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3827 | 2/9/2016 | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3828 | 2/9/2016 | E38455086437 | Driskill, Terri JACK7991; | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3829 | 2/9/2016 | Carter, Cole <ccarter> | Mazzoline, Tess <e38510719265> | Groom, Steve <sgroom>; Garner, Amy <agarner>; Shuttleworth, Jean <shut6984>; Hollingsworth, Lisa JE <holl9478>; Parker, Ann <aparker>; MURRAY, Don <domurray>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3830 | 2/10/2016 | Hininger, Damon <dhininger> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3831 | 2/11/2016 | Shew, Dianna <shew3489> | Owen, Steve <sowen>; Lankford III, Jerry <lank3293>; Regens, Brad <rege6777>; Swenson, Daren <dswenson>; Nalley, Michael <nall3813>; Conry, Steven <conr8736> | Burns, Jonathan <burn5121168>; Craddock, Scott <scraddock> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3832 | 2/11/2016 | Craddock, Scott <scraddock> | Mcallister, Darla <dmcalliste> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3833 | 2/12/2016 | Simmons, Susie <ssimmons> | Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3834 | 2/14/2016 | Ellis, Joseph <e3850428077a> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 3835 | 2/16/2016 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Hopewell, Cameron <hope4745748> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3836 | 2/17/2016 | Odubeko, Ashley <odub1046> | Pugh, Michael <mpugh>; Chestnut, Christopher <cchestnut>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; MURRAY, Don <domurray>; Driskill, Terri <jack7991>; Ellis, Joseph <e3850428077a>; Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3837 | 2/17/2016 | Odubeko, Ashley <odub1046> | Wengler, Valerie <vwengler> | Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Hall, Keith <hall5609>; Metcalf, Natasha <nmetcalf>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 3838 | 2/17/2016 | Craddock, Scott <scraddock> | Samantha Lee <sslee@wileyrein.com> | Smith, Tameka <e385345934cf> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3839 | 2/17/2016 | Craddock, Scott <scraddock> | Samantha Lee <sslee@wileyrein.com> | Smith, Tameka <e385345934cf> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3840 | 2/17/2016 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com>; Smith, Tameka <e385345934cf> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3841 | 2/17/2016 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com>; Smith, Tameka <e385345934cf> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3842 | 2/17/2016 | Smith, Tameka <e385345934cf> | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3843 | 2/17/2016 | Smith, Tameka <e385345934cf> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3844 | 2/17/2016 | Smith, Tameka <e385345934cf> | Craddock, Scott <scraddock>; Samantha Lee <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3845 | 2/17/2016 | Hammonds, Brian <bhammonds> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Garfinkle, David <dgarfinkle>; Craddock, Scott <scraddock>; Wooden, Johnpaul <jwooden>; Simmons, Susie <ssimmons> | Drew.Capurro@lw.com <drew.capurro@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com> Hopewell, Cameron <hope4745748>; Swindle, Patrick <swin3943>; WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3846 | 2/17/2016 | Hammonds, Brian <bhammonds> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Garfinkle, David <dgarfinkle>; Craddock, Scott <scraddock>; Wooden, Johnpaul <jwooden>; Simmons, Susie <ssimmons> | Drew.Capurro@lw.com <drew.capurro@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Hopewell, Cameron <hope4745748>; Swindle, Patrick <swin3943>; WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3847 | 2/17/2016 | Odubeko, Ashley <odub1046> | Pugh, Michael <mpugh>; Chestnut, Christopher <cchestnut>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; MURRAY, Don <domurray>; Driskill, Terri <jack7991>; Ellis, Joseph <e3850428077a>; Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3848 | 2/18/2016 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3849 | 2/18/2016 | Garfinkle, David <dgarfinkle> | Daniel.Rees@lw.com <daniel.rees@lw.com> | Hammonds, Brian <bhammonds>; Craddock, Scott <scraddock>; Wooden, Johnpaul <jwooden>; Simmons, Susie <ssimmons>; Drew.Capurro@lw.com <drew.capurro@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Hopewell, Cameron <hope4745748>; Swindle, Patrick <swin3943>; WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3850 | 2/18/2016 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds>; Craddock, Scott <scraddock>; Wooden, Johnpaul <jwooden>; Simmons, Susie <ssimmons>; Drew.Capurro@lw.com <drew.capurro@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Hopewell, Cameron <hope4745748>; Swindle, Patrick <swin3943>; WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3851 | 2/18/2016 | Odubeko, Ashley <odub1046> | Pugh, Michael <mpugh>; Chestnut, Christopher <cchestnut>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; MURRAY, Don <domurray>; Driskill, Terri <jack7991>; Ellis, Joseph <e3850428077a>; Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3852 | 2/20/2016 | Hammonds, Brian <bhammonds> | Drew.Capurro@lw.com <drew.capurro@lw.com>; Garfinkle, David <dgarfinkle> | Craddock, Scott <scraddock>; Wooden, Johnpaul <jwooden>; Simmons, Susie <ssimmons>; Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Hopewell, Cameron <hope4745748>; Swindle, Patrick <swin3943>; WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3853 | 2/20/2016 | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds> | Drew.Capurro@lw.com <drew.capurro@lw.com>; Craddock, Scott <scraddock>; Wooden, Johnpaul <jwooden>; Simmons, Susie <ssimmons>; Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Hopewell, Cameron <hope4745748>; Swindle, Patrick <swin3943>; WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3854 | 2/21/2016 | Cooper, Takiyah <coop3439> | Schomig, James <scho8791>; Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3855 | 2/22/2016 | Hammonds, Brian <bhammonds> | william.kessler@lw.com <william.kessler@lw.com>; Garfinkle, David <dgarfinkle>; Wooden, Johnpaul <jwooden> | MICHAEL.BRODY@lw.com <michael.brody@lw.com>; ANA.O'BRIEN@LW.COM <ana.o'brien@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3856 | 2/22/2016 | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3857 | 2/22/2016 | Ellis, Joseph <e3850428077a> | Cullum, Ward <cull3501>; Morris, Steve <morr8792>; Love, Kathleen <klove> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3858 | 2/22/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.COM <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3859 | 2/22/2016 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.COM <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3860 | 2/22/2016 | Pugh, Michael <mpugh> | Garcia, Jimmy <jjgarcia> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3861 | 2/23/2016 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.COM <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3862 | 2/23/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.COM <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3863 | 2/23/2016 | Hopewell, Cameron <hope4745748> | Cameron Hopewell <hopewecr@gmail.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3864 | 2/23/2016 | Pugh, Michael <mpugh> | Bannert, Tammy PE <bann1034> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3865 | 2/24/2016 | Lappin, Harley <lapp0420> | Conry, Steven <conr8736>; Swenson, Daren <dswenson>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Baxter, John <baxt6454>; White, Donald <whit6961> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3866 | 2/24/2016 | Nalley, Michael <nall3813> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3867 | 2/24/2016 | NMETCALF | Hininger, Damon DHininger; Lappin, Harley LAPP0420; White, Kim WHIT7819; Mayberry, Lucibeth LMayberry; Garfinkle, David DGarfinkle; Groom, Steve SGroom; Grande, Tony TGrande; Nalley, Michael NALL3813; Craddock, Scott SCraddock; Verhulst, Bart VERH9495; Hall, Keith HALL5609; Beasley, Jeb JBeasley; Baxter, John BAXT6454; | Odubeko, Ashley ODUB1046 ; MURRAY, Don DoMurray ; Driskill, Terri JACK7991 ; Linville, Miriam LINV0725411 ; Smith, Tameka E385345934cf ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3868 | 2/24/2016 | Driskill, Terri <jack7991> | Parker, Ann <aparker> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3869 | 2/24/2016 | Parker, Ann <aparker> | Driskill, Terri <jack7991> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3870 | 2/24/2016 | CASO7368 | Metcalf, Natasha NMetcalf; Shuttleworth, Jean SHUT6984; Brett.Urig@lw.com; | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3871 | 2/24/2016 | Drew.Capurro@lw.com <drew.capurro@lw.com> | Hammonds, Brian <bhammonds>; Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3872 | 2/24/2016 | Drew.Capurro@lw.com <drew.capurro@lw.com> | Garfinkle, David <dgarfinkle> | Hininger, Damon <dhininger>; Swindle, Patrick <swin3943>; Hammonds, Brian <bhammonds>; Hopewell, Cameron <hope4745748>; Wooden, Johnpaul <jwooden>; Sherling, Alexander <sher5483>; Groom, Steve <sgroom>; WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3873 | 2/24/2016 | Garfinkle, David <dgarfinkle> | Drew.Capurro@lw.com <drew.capurro@lw.com> | Hininger, Damon <dhininger>; Swindle, Patrick <swin3943>; Hammonds, Brian <bhammonds>; Hopewell, Cameron <hope4745748>; Wooden, Johnpaul <jwooden>; Sherling, Alexander <sher5483>; Groom, Steve <sgroom>; WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3874 | 2/24/2016 | Drew.Capurro@lw.com <drew.capurro@lw.com> | Garfinkle, David <dgarfinkle> | Hininger, Damon <dhininger>; Swindle, Patrick <swin3943>; Hammonds, Brian <bhammonds>; Hopewell, Cameron <hope4745748>; Wooden, Johnpaul <jwooden>; Sherling, Alexander <sher5483>; Groom, Steve <sgroom>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3875 | 2/24/2016 | Hammonds, Brian <bhammonds> | Hopewell, Cameron <hope4745748>; Wooden, Johnpaul <jwooden> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3876 | 2/25/2016 | Hammonds, Brian <bhammonds> | Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Garfinkle, David <dgarfinkle> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Drew.Capurro@lw.com <drew.capurro@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3877 | 2/25/2016 | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Drew.Capurro@lw.com <drew.capurro@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3878 | 2/25/2016 | Garfinkle, David <dgarfinkle> | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | Hammonds, Brian <bhammonds>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Drew.Capurro@lw.com <drew.capurro@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3879 | 2/25/2016 | Odubeko, Ashley <odub1046> | Linville, Miriam <linv0725411>; Metcalf, Natasha <nmetcalf>; Elrod, Ben <belrod>; Packwood, Jessica <wola1248>; Vanyur, John <ccvany994599a>; Craddock, Scott <scraddock>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Hammonds, Brian <bhammonds>; sslee@wileyrein.com <sslee@wileyrein.com>; Massaro, Robin <mass0713f66>; Baxter, John <baxt6454>; Lynch, Jason <lync72474d2>; Baxley Jr, Stephen <baxl6635>; Montanary, Roseann <rmontanary> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3880 | 2/25/2016 | Odubeko, Ashley <odub1046> | Linville, Miriam <linv0725411>; Metcalf, Natasha <nmetcalf>; Elrod, Ben <belrod>; Packwood, Jessica <wola1248>; Vanyur, John <ccvany994599a>; Craddock, Scott <scraddock>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Hammonds, Brian <bhammonds>; sslee@wileyrein.com <sslee@wileyrein.com>; Massaro, Robin <mass0713f66>; Baxter, John <baxt6454>; Lynch, Jason <lync72474d2>; Baxley Jr, Stephen <baxl6635>; Montanary, Roseann <rmontanary> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 3881 | 2/25/2016 | Wengler, Valerie <vwengler> | Shew, Dianna <shew3489>; Odubeko, Ashley <odub1046>; Baxter, John <baxt6454> | Baxley Jr, Stephen <baxl6635>; Pugh, Michael <mpugh>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 3882 | 2/25/2016 | Odubeko, Ashley <odub1046> | Wengler, Valerie <vwengler>; Shew, Dianna <shew3489>; Baxter, John <baxt6454> | Baxley Jr, Stephen <baxl6635>; Pugh, Michael <mpugh>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3883 | 2/25/2016 | Shew, Dianna <shew3489> | Odubeko, Ashley <odub1046> | Wengler, Valerie <vwengler>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Pugh, Michael <mpugh>; Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3884 | 2/25/2016 | Wengler, Valerie <vwengler> | Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3885 | 2/25/2016 | Powell, John <e382338381d2> | Wengler, Valerie <vwengler> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3886 | 2/25/2016 | Powell, John <e382338381d2> | Pugh, Michael <mpugh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3887 | 2/25/2016 | Pugh, Michael <mpugh> | Hall, Keith <hall5609> | | | Communication with in-house counsel for the purposes of litigation regarding general company operations |
| 3888 | 2/25/2016 | Hammonds, Brian <bhammonds> | Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Drew.Capurro@lw.com <drew.capurro@lw.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3889 | 2/25/2016 | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | Hammonds, Brian <bhammonds> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Drew.Capurro@lw.com <drew.capurro@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3890 | 2/25/2016 | Dye, Andrew S <dye0415> | Hammonds, Brian <bhammonds>; Ariola, Marcelo <ario3559> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3891 | 2/25/2016 | Hammonds, Brian <bhammonds> | Brian.Kollatz@lw.com <brian.kollatz@lw.com>; Garfinkle, David <dgarfinkle> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Drew.Capurro@lw.com <drew.capurro@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3892 | 2/25/2016 | Garfinkle, David <dgarfinkle> | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | Hammonds, Brian <bhammonds>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Drew.Capurro@lw.com <drew.capurro@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3893 | 2/25/2016 | MURRAY, Don <domurray> | Odubeko, Ashley <odub1046> | Linville, Miriam <linv0725411>; Metcalf, Natasha <nmetcalf>; Conry, Steven <conr8736>; Ellis, Jason <jellis>; Killian, Janice <kill1513>; Reid, Tammy <treid>; MURRAY, Don <domurray>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3894 | 2/25/2016 | Ellis, Joseph <e3850428077a> | Odubeko, Ashley <odub1046> | MURRAY, Don <domurray>; Metcalf, Natasha <nmetcalf> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review (and attachments) |
| 3895 | 2/25/2016 | Carter, Cole <ccarter> | Terrell Jr, Dudley <terr4827>; Robinson, John <jorobinson>; Stewart, Don <dostewart>; Vandever, Linda <lvandever>; Shew, Dianna <shew3489>; Lindsey, Susan <slindsey>; Baxter, John <baxt6454>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3896 | 2/26/2016 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle> | Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Craddock, Scott <scraddock>; Odubeko, Ashley <odub1046>; Hammonds, Brian <bhammonds>; Elrod, Ben <belrod>; Beasley, Jeb <jbeasley>; Swindle, Patrick <swin3943>; Vanyur, John <ccvany994599a>; MURRAY, Don <domurray>; Baxter, John <baxt6454> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review (and attachments) |
| 3897 | 2/26/2016 | White, Kim <whit7819> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3898 | 2/26/2016 | Vanyur, John <ccvany994599a> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3899 | 2/26/2016 | Grande, Tony <tgrande> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3900 | 2/26/2016 | Metcalf, Natasha <nmetcalf> | Garfinkle, David <dgarfinkle>; Brett.Urig@lw.com <brett.urig@lw.com> | Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3901 | 2/26/2016 | Tucker, Jamie <jtucker@akingump.com> | Rickhoff, Hans <hrickhoff@akingump.com> | Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3902 | 2/26/2016 | | | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3903 | 2/26/2016 | NMETCALF | Hininger, Damon DHininger; Lappin, Harley LAPP0420; White, Kim WHIT7819; Mayberry, Lucibeth LMayberry; Garfinkle, David DGarfinkle; Groom, Steve SGroom; Grande, Tony TGrande; Nalley, Michael NALL3813; Craddock, Scott SCraddock; Verhulst, Bart VERH9495; Baxter, John BAXT6454; Hall, Keith HALL5609; Beasley, Jeb JBeasley; | Odubeko, Ashley ODUB1046 ; MURRAY, Don DoMurray ; Driskill, Terri JACK7991 ; Linville, Miriam LINV0725411 ; Smith, Tameka E385345934cf ; Hammonds, Brian BHammonds ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3904 | 2/26/2016 | Wengler, Valerie <vwengler> | Shew, Dianna <shew3489> | Baxter, John <baxt6454> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3905 | 2/26/2016 | Shew, Dianna <shew3489> | Wengler, Valerie <vwengler> | Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3906 | 2/26/2016 | Kennedy, Ashley <kenn6359> | Hammonds, Brian <bhammonds> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3907 | 2/26/2016 | Hininger, Damon <dhininger> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3908 | 2/26/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3909 | 2/26/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3910 | 2/26/2016 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3911 | 2/28/2016 | Metcalf, Natasha <nmetcalf> | Garfinkle, David <dgarfinkle> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3912 | 2/28/2016 | Montanary, Roseann <rmontanary> | Lynch, Jason <lync72474d2> | Odubeko, Ashley <odub1046>; Linville, Miriam <linv0725411>; Metcalf, Natasha <nmetcalf>; Elrod, Ben <belrod>; Packwood, Jessica <wola1248>; Vanyur, John <ccvany994599a>; Craddock, Scott <scraddock>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Hammonds, Brian <bhammonds>; sslee@wileyrein.com <sslee@wileyrein.com>; Massaro, Robin <mass0713f66>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635>; Berkebile, David <berk9018b1e> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 3913 | 2/29/2016 | Rickhoff, Hans <hrickhoff@akingump.com> | Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3914 | 2/29/2016 | Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Vanyur, John <ccvany994599a>; Griffies, Kimberly <grif2000>; Robinson, John <jorobinson>; Craddock, Scott <scraddock>; Smith, Tameka <e385345934cf>; Lee, Samantha <sslee@wileyrein.com>; Elrod, Ben <belrod>; Hammonds, Brian <bhammonds> | Odubeko, Ashley <odub1046> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3915 | 3/1/2016 | Craddock, Scott <scraddock> | Smith, Tameka <e385345934cf> | Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract |
| 3916 | 3/1/2016 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock>; Smith, Tameka <e385345934cf> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3917 | 3/1/2016 | Powell, John <e382338381d2> | Pugh, Michael <mpugh> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3918 | 3/2/2016 | Rickhoff, Hans <hrickhoff@akingump.com> | Beasley, Jeb <jbeasley>; Tucker, Jamie <jtucker@akingump.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3919 | 3/2/2016 | Beasley, Jeb <jbeasley> | Rickhoff, Hans <hrickhoff@akingump.com> | Tucker, Jamie <jtucker@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3920 | 3/2/2016 | Hall, Keith <hall5609> | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>; Nalley, Michael <nall3813>; Vanyur, John <ccvany994599a>; Griffies, Kimberly <grif2000>; Robinson, John <jorobinson>; Craddock, Scott <scraddock>; Smith, Tameka <e385345934cf>; Lee, Samantha <sslee@wileyrein.com>; Elrod, Ben <belrod>; Hammonds, Brian <bhammonds> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3921 | 3/2/2016 | Mcallister, Darla <dmcalliste> | Klempay, John <klem0118> | Larose, Christopher <e3881037521f> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3922 | 3/2/2016 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com>; Smith, Tameka <e385345934cf> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3923 | 3/2/2016 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com>; Smith, Tameka <e385345934cf> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3924 | 3/3/2016 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock>; Smith, Tameka <e385345934cf> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3925 | 3/3/2016 | Hartley, Fran <fhartley> | Stone, Stacey <ston5194> | | | Communication with outside counsel for the purposes of litigation regarding facility operations (and attachments) |
| 3926 | 3/3/2016 | Stone, Stacey <ston5194> | Hall, Keith <hall5609> | | | Communication with outside counsel for the purposes of litigation regarding facility operations (and attachments) |
| 3927 | 3/3/2016 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>; Linville, Miriam <linv0725411>; sslee@wileyrein.com <sslee@wileyrein.com>; Packwood, Jessica <wola1248>; Craddock, Scott <scraddock>; Elrod, Ben <belrod>; Vanyur, John <ccvany994599a>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Massaro, Robin <mass0713f66>; Smith, Tameka <e385345934cf>; Hammonds, Brian <bhammonds> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 3928 | 3/3/2016 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046>; Linville, Miriam <linv0725411>; sslee@wileyrein.com <sslee@wileyrein.com>; Packwood, Jessica <wola1248>; Craddock, Scott <scraddock>; Elrod, Ben <belrod>; Vanyur, John <ccvany994599a>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Massaro, Robin <mass0713f66>; Smith, Tameka <e385345934cf>; Hammonds, Brian <bhammonds> | | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3929 | 3/4/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Hopewell, Cameron <hope4745748> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3930 | 3/4/2016 | | | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3931 | 3/4/2016 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf>; Odubeko, Ashley <odub1046> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3932 | 3/4/2016 | Metcalf, Natasha <nmetcalf> | Odubeko, Ashley <odub1046> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 3933 | 3/4/2016 | Craddock, Scott <scraddock> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3934 | 3/4/2016 | Hammonds, Brian <bhammonds> | Craddock, Scott <scraddock>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Garfinkle, David <dgarfinkle>; Simmons, Susie <ssimmons>; Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Brett.Urig@lw.com <brett.urig@lw.com>; RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3935 | 3/4/2016 | Hammonds, Brian <bhammonds> | Craddock, Scott <scraddock>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Garfinkle, David <dgarfinkle>; Simmons, Susie <ssimmons>; Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Brett.Urig@lw.com <brett.urig@lw.com>; RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3936 | 3/4/2016 | Craddock, Scott <scraddock> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Hopewell, Cameron <hope4745748> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3937 | 3/6/2016 | Garfinkle, David <dgarfinkle> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3938 | 3/7/2016 | Nalley, Michael <nall3813> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3939 | 3/7/2016 | Hall, Keith <hall5609> | Nalley, Michael <nall3813> | | keith.hall@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3940 | 3/7/2016 | Aaron Moore <aaronmoore@hillenby.com> | Owen, Steve <sowen> | Katie Lilley <katielilley@hillenby.com>; Burns, Jonathan <burn5121168> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3941 | 3/7/2016 | Powell, John <e382338381d2> | Chestnut, Christopher <cchestnut>; Nilius, Robert <rnilius>; Valdez, Phillip <pvaldez> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3942 | 3/7/2016 | Valdez, Phillip <pvaldez> | Powell, John <e382338381d2> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3943 | 3/7/2016 | Simmons, Susie <ssimmons> | Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3944 | 3/7/2016 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3945 | 3/7/2016 | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3946 | 3/8/2016 | Linville, Miriam <linv0725411> | Porter, Kim <kporter>; Verhulst, Bart <verh9495>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3947 | 3/8/2016 | Hopewell, Cameron <hope4745748> | Groom, Steve <sgroom> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3948 | 3/8/2016 | MURRAY, Don <domurray> | Shuttleworth, Jean <shut6984> | Ellis, Joseph <e3850428077a> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3949 | 3/9/2016 | Mcallister, Darla <dmcalliste> | william.kessler@lw.com <william.kessler@lw.com> | Brian.Rogers@lw.com <brian.rogers@lw.com>; Garfinkle, David <dgarfinkle> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3950 | 3/9/2016 | Mcallister, Darla <dmcalliste> | william.kessler@lw.com <william.kessler@lw.com> | Brian.Rogers@lw.com <brian.rogers@lw.com>; Garfinkle, David <dgarfinkle> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3951 | 3/9/2016 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 3952 | 3/9/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3953 | 3/9/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3954 | 3/10/2016 | Hininger, Damon <dhininger> | Swindle, Patrick <swin3943>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 3955 | 3/10/2016 | Garfinkle, David <dgarfinkle> | Hininger, Damon <dhininger> | Swindle, Patrick <swin3943>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3956 | 3/10/2016 | Groom, Steve <sgroom> | Hininger, Damon <dhininger> | Swindle, Patrick <swin3943>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3957 | 3/10/2016 | Grande, Tony <tgrande> | Groom, Steve <sgroom> | Hininger, Damon <dhininger>; Swindle, Patrick <swin3943>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 3958 | 3/10/2016 | Hininger, Damon <dhininger> | Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 3959 | 3/10/2016 | Hininger, Damon <dhininger> | Grande, Tony <tgrande> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 3960 | 3/10/2016 | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Hininger, Damon <dhininger> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3961 | 3/10/2016 | 5-1Incident_Notifications@cca.com <5-1Incident_notifications@cca.com> | Brown Jr, Steve <sbrown>; Deherrera, Michelle <mdeherrera>; Goodrich, Barry <bgoodrich>; Hollingsworth, Lisa JE <holl9478>; Lucero, Sara <dent5152d68>; Palomino, John <jpalomino>; Cooper, Takiyah <coop3439>; Hall, Keith <hall5609>; Kruswicki, Michael <e38803853262>; Atwood, Kelly <katwood>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Cecil, Lisa <lcecil>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Driskill, Terri <jack7991>; Dunker, Cheryl-Lyn <dunk0360e16>; Groom, Steve <sgroom>; Howell, Pam <phowell>; Lau, Norman <e38713882ec6>; Melendez, Carlos (FSC) <cmelendez>; MURRAY, Don <domurray>; Nangle, Anna <nang8229>; Owen, Steve <sowen>; Parker, Stephanie <park2104>; Robinson, John <jorobinson>; Shaw, Tom <tshaw>; Shew, Dianna <shew3489>; Stewart, Don <dostewart>; Terrell Jr, Dudley <terr4827> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3962 | 3/11/2016 | Nalley, Michael <nall3813> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3963 | 3/11/2016 | Griffies, Kimberly <grif2000> | Odubeko, Ashley <odub1046> | Allen, Tonya <tallen>; Metcalf, Natasha <nmetcalf> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3964 | 3/12/2016 | Metcalf, Natasha <nmetcalf> | Lynch, Jason <lync72474d2> | Montanary, Roseann <rmontanary> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3965 | 3/13/2016 | Hininger, Damon <dhininger> | Garfinkle, David <dgarfinkle> | Grande, Tony <tgrande> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3966 | 3/14/2016 | Daugherty, Ashley <daug954119a> | Baltz, Heather <e38678036c46> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3967 | 3/14/2016 | Jenkins, Cortessa <ccjenk3299671> | Berkebile, David <berk9018b1e>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46> | Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 3968 | 3/14/2016 | Griffies, Kimberly <grif2000> | Metcalf, Natasha <nmetcalf> | Allen, Tonya <tallen> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 3969 | 3/14/2016 | Metcalf, Natasha <nmetcalf> | Shaw, John <jshaw> | | natasha.metcalf@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3970 | 3/14/2016 | Shaw, John <jshaw> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3971 | 3/14/2016 | Berkebile, David <berk9018b1e> | Jenkins, Cortessa <ccjenk3299671> | | david.berkebile@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 3972 | 3/14/2016 | Nalley, Michael <nall3813> | Hall, Keith <hall5609>; Schomig, James <scho8791> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3973 | 3/14/2016 | Robinson, John <jorobinson> | Pryor, Joe <pryo8232> | Glaske, Bessy <glas8086e78> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3974 | 3/14/2016 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Pedigo, Sondra <e3865726000d4>; Mills, John <jmills>; Harpe, Gordon <harp5506e0c>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Forsman, Ian <iforsman>; Kruswicki, Michael <e38803853262>; Swartz, Craig <swar5800696>; Garner, Jack <jgarner>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; alice.gregory@avcor.net;arvil.chapman@cca.com;barry.goodrich@cca.com;betty.judd@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;brian.costello@avcor.net;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;carlos.morales@avcor.net;chad.miller@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;christopher.larose@cca.com;christopher.villalobos@avcor.net;daren.swenson@cca.com;darryl.anderson@avcor.net;david.berkebile@cca.com;deborah.gardiner@avcor.net;douglas.fender@cca.com;elizabeth.stewart@avcor.net;fred.figueroa@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.hall]r@cca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;john.kelley@avcor.net;john.robinson@cca.com;john.weaver@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;kristopher.kline@cca.com;ladeana.ramirez@avcor.net;lane.blair@cca.com;loy.serrano@avcor.net;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.moriarity@avcor.net;michael.nalley@cca.com;michael.pugh@cca.com;monica.wetzel@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;patrick.sullivan@avcor.net;raymond.byrd@cca.com;robert.adamsjr@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;tina.hendley@avcor.net;vance.laughlin@cca.com;wesley.lee@cca.com;william.wunderle@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3975 | 3/15/2016 | Fuson, Jan <jfuson> | MURRAY, Don <domurray>; Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3976 | 3/15/2016 | Simmons, Susie <ssimmons> | Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Brett.Urig@lw.com <brett.urig@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Craddock, Scott <scraddock>; Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.COM <regina.schlatter@lw.com>; RITA.PFETZING@LW.COM <rita.pfetzing@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3977 | 3/15/2016 | Simmons, Susie <ssimmons> | Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Brett.Urig@lw.com <brett.urig@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; Craddock, Scott <scraddock>; Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.COM <regina.schlatter@lw.com>; RITA.PFETZING@LW.COM <rita.pfetzing@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3978 | 3/16/2016 | MURRAY, Don <domurray> | Fuson, Jan <jfuson>; Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3979 | 3/16/2016 | Fuson, Jan <jfuson> | MURRAY, Don <domurray> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3980 | 3/16/2016 | MURRAY, Don <domurray> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3981 | 3/16/2016 | MURRAY, Don <domurray> | Cullum, Ward <cull3501> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3982 | 3/16/2016 | Cullum, Ward <cull3501> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 3983 | 3/16/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3984 | 3/17/2016 | Thompson, Ryan <thompson@akingump.com> | Rob Hobart <rhobart@hhqventures.com> | Wiley, Jeremy <jwiley>; Tucker, Jamie <jtucker@akingump.com>; Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 3985 | 3/17/2016 | Tucker, Jamie <jtucker@akingump.com> | Rob Hobart <rhobart@hhqventures.com>; Thompson, Ryan <thompsonr@akingump.com> | Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 3986 | 3/17/2016 | Wiley, Jeremy <jwiley> | Beasley, Jeb <jbeasley>; Rob Hobart <rhobart@hhqventures.com> | Tucker, Jamie <jtucker@akingump.com>; Thompson, Ryan <thompsonr@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 3987 | 3/17/2016 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3988 | 3/17/2016 | NMETCALF | Hininger, Damon DHininger; Lappin, Harley LAPP0420; White, Kim WHIT7819; Mayberry, Lucibeth LMayberry; Garfinkle, David DGarfinkle; Groom, Steve SGroom; Grande, Tony TGrande; Nalley, Michael NALL3813; Craddock, Scott SCraddock; Schomig, James SCHO8791; Malloy, John MALL7015; Regens, Brad REGE6777; | Cason, Stacey CASO7368 ; MURRAY, Don DoMurray ; Driskill, Terri JACK7991 ; Linville, Miriam LINV0725411 ; Smith, Tameka E385345934cf ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 3989 | 3/17/2016 | Groom, Steve <sgroom> | Daniel.Rees@lw.com <daniel.rees@lw.com> | Hopewell, Cameron <hope4745748> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 3990 | 3/17/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Craddock, Scott <scraddock> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.Rees@lw.com>; Hopewell, Cameron <hope4745748> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3991 | 3/18/2016 | Parker, Stephanie <park2104> | Berkebile, David <berk9018b1e> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract |
| 3992 | 3/21/2016 | Metcalf, Natasha <nmetcalf> | Garfinkle, David <dgarfinkle>; Brett.Urig@lw.com <brett.urig@lw.com> | Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984> | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 3993 | 3/21/2016 | Lappin, Harley <lapp0420> | Marasco, Lou <mara2645> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 3994 | 3/22/2016 | Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Shew, Dianna <shew3489> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3995 | 3/22/2016 | Lindsey, Susan <slindsey> | Metcalf, Natasha <nmetcalf>; Hall, Keith <hall5609> | Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Cooper, Andrea <coop81729d6> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 3996 | 3/22/2016 | Koehn, Brian <bkoehn> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3997 | 3/23/2016 | Judd, Betty <bjudd> | Hall, Keith <hall5609>; Berkebile, David <berk9018b1e>; Pugh, Michael <mpugh>; Stone, Stacey <ston5194> | Koehn, Brian <bkoehn>; Cook, Robert <rcook> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 3998 | 3/23/2016 | Cook, Robert <rcook> | Judd, Betty <bjudd> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 3999 | 3/23/2016 | Pugh, Michael <mpugh> | Meadows, Andrea <ameadows>; Cain, Annise <cain8517>; Kemp, Stacey <kemp7210>; Alvarez, Martha <e383222599f1> | Nilius, Robert <rnilius>; Valdez, Phillip <pvaldez>; Chestnut, Christopher <cchestnut>; Powell, John <e382338381d2> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4000 | 3/24/2016 | Metcalf, Natasha <nmetcalf> | Hall, Keith <hall5609> | Nalley, Michael <nall3813> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4001 | 3/24/2016 | Metcalf, Natasha <nmetcalf> | Cook, Robert <rcook> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4002 | 3/25/2016 | Garfinkle, David <dgarfinkle> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4003 | 3/28/2016 | Nalley, Michael <nall3813> | Lau, Norman <e38713882ec6>; Lappin, Harley <lapp0420> | Hall, Keith <hall5609>; Shew, Dianna <shew3489>; Robinson, John <jorobinson>; Kruswicki, Michael <e38803853262>; Koehn, Brian <bkoehn> | michael.stewart@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4004 | 3/28/2016 | Nalley, Michael <nall3813> | Shew, Dianna <shew3489> | | keith.hall@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4005 | 3/28/2016 | Lau, Norman <e38713882ec6> | Hall, Keith <hall5609> | Nalley, Michael <nall3813>; Shew, Dianna <shew3489> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4006 | 3/28/2016 | Nalley, Michael <nall3813> | Lau, Norman <e38713882ec6> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4007 | 3/28/2016 | E38713882EC6 | Hall, Keith HALL5609; | Nalley, Michael NALL3813 ; Shew, Dianna SHEW3489 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4008 | 3/28/2016 | NALL3813 | Shew, Dianna SHEW3489; | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4009 | 3/28/2016 | NALL3813 | Lau, Norman E38713882ec6; Lappin, Harley LAPP0420; | Hall, Keith HALL5609 ; Shew, Dianna SHEW3489 ; Robinson, John JoRobinson ; Kruswicki, Michael E38803853262 ; Koehn, Brian BKoehn ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4010 | 3/28/2016 | E38713882EC6 | Nalley, Michael NALL3813; Lappin, Harley LAPP0420; | Hall, Keith HALL5609 ; Shew, Dianna SHEW3489 ; Robinson, John JoRobinson ; Kruswicki, Michael E38803853262 ; Koehn, Brian BKoehn ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4011 | 3/28/2016 | Jenkins, Cortessa <ccjenk3299671> | Berkebile, David <berk9018b1e> | Parker, Stephanie <park2104>; Lau, Norman <e38713882ec6> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 4012 | 3/29/2016 | Koehn, Brian <bkoehn> | Lau, Norman <e38713882ec6> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 4013 | 3/29/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4014 | 3/29/2016 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4015 | 3/29/2016 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4016 | 3/29/2016 | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4017 | 3/29/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Garfinkle, David <dgarfinkle>; Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4018 | 3/29/2016 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Garfinkle, David <dgarfinkle>; Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4019 | 3/29/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Daniel.Rees@lw.com <daniel.rees@lw.com>; Garfinkle, David <dgarfinkle>; Craddock, Scott <scraddock>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4020 | 3/30/2016 | Mcallister, Darla <dmccalliste> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4021 | 3/31/2016 | Craddock, Scott <scraddock> | Sherling, Alexander <sher5483> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4022 | 3/31/2016 | Brett.Urig@lw.com <brett.urig@lw.com> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4023 | 3/31/2016 | Metcalf, Natasha <nmetcalf> | Brett.Urig@lw.com <brett.urig@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 4024 | 3/31/2016 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489> | Hall, Keith <hall5609> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 4025 | 3/31/2016 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com>; Smith, Tameka <e385345934cf> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4026 | 3/31/2016 | Cullum, Ward <cull3501> | MURRAY, Don <domurray>; Ellis, Joseph <e3850428077a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4027 | 4/4/2016 | Metcalf, Natasha <nmetcalf> | Garfinkle, David <dgarfinkle>; Brett.Urig@lw.com <brett.urig@lw.com> | Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4028 | 4/4/2016 | Burns, Jonathan <burn5121168> | Carter, Cole <ccarter>; Owen, Steve <sowen>; Davis, Bethany <davi9601019>; Katie Lilley <katielilley@hillenby.com>; aaronmoore@hillenby.com <aaronmoore@hillenby.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4029 | 4/5/2016 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock>; Smith, Tameka <e385345934cf>; Lappin, Harley <lapp0420>; Hall, Keith <hall5609>; Elrod, Ben <belrod>; Massaro, Robin <mass0713f66>; Griffies, Kimberly <grif2000>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Linville, Miriam <linv0725411>; Lee, Samantha <sslee@wileyrein.com>; Vanyur, John <ccvany994599a> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4030 | 4/5/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4031 | 4/6/2016 | Grant, Michael <e38511164443> | Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368> | Linville, Miriam <linv0725411>; Rasmussen, Erik <rasm2264>; Simmons, Susie <ssimmons> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 4032 | 4/7/2016 | Hininger, Damon <dhininger> | dmalva <dmalva@aol.com>; Joe Russell <jrussell@elanpolo.com> | Ferguson, John <jferguson>; Mark Emkes <emkesam@me.com> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4033 | 4/8/2016 | Churchill, David <chur0513> | Metcalf, Natasha <nmetcalf>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Nalley, Michael <nall3813>; Craddock, Scott <scraddock>; Verhulst, Bart <verh9495>; Hall, Keith <hall5609>; Beasley, Jeb <jbeasley> | MURRAY, Don <domurray>; Driskill, Terri <jack7991>; Linville, Miriam <linv0725411>; Smith, Tameka <e385345934cf>; Ellis, Scott <e3850428077a>; Tompkins, Nicholas <e38714471f21>; Gardner, Wendy <wgardner> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4034 | 4/8/2016 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Swindle, Patrick <swin3943> | Daren <dswenson>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Glaske, Bessy <glas8086e78>; Myers, Kevin <kmyers>; Kaiser, Stephen <skaiser>; Snyder, Stacey <snyd7140>; Packwood, Jessica <wola1248>; Harris, Donelle <vale8665>; Elrod, Ben <belrod>; Floyd, Mark <floy0821>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Hollingsworth, Lisa JE <holl9478>; Baxley Jr, Stephen <baxl6635>; Deloreto, Karen <delo8289>; Diggs, Anne <digg6620>; Sells, Patricia <psells>; Montford, Susan <smontford>; Price, Mary <mgarner>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Hammonds, Brian | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4035 | 4/8/2016 | White, Kim <whit7819> | Churchill, David <chur0513> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4036 | 4/8/2016 | LINV0725411 | Berkebile, David BERK9018b1e; Benefield, Paulette BENE7830; Beach, Emilee MCGA8479; Lynch, Jason LYNC72474d2; Verhulst, Bart VERH9495; Nalley, Michael NALL3813; Beasley, Jeb JBeasley; Wiley, Jeremy JWiley; Hall, Keith HALL5609; Montgomery, Debra MONT7971; Wengler, Valerie VWengler; Packwood, Jessica WOLA1248; Alden, Lisa TETR4835; Allen, Tonya TAllen; Barker, Michelle MBarker; Barnard, Trish TBarnard; Baxter, John BAXT6454; Bothwell, Tracy BOTH8244; Brown, Byron BBrown; Cason, Stacey CASO7368; Churchill, David CHUR0513; Couch, Lance E38381232170; Diffenderfer, John DIFF7086; Driskill, Terri JACK7991; Ellis, Scott E3850428077a; Elrod, Ben BElrod; Ensey, Virgil ENSE0572; Ferrell, Brian BFerrell; Fuqua, Amy FUQU0358; Gardner, Wendy WGardner; Garner, Amy AGarner; Gimesh, John JGimesh; Griffies, Kimberly GRIF2000; Hammonds, Brian BHammonds; Helpdesk HELPDESK; Higbee, Kristi KHigbee; Holliday, Rebecca E38455086437; Hollis, Lisa LHollis; Howell, Pam PHowell; Lindsey, Susan SLindsey; Lohberger, Tim TLohberger; Lowery, Jackson LOWE07178d0; Melendez, Carlos (FSC) CMelendez; Metcalf, Natasha NMetcalf; Mitchell, Catherine E385626919b1; MURRAY, Don DoMurray; Odom, Dina DOdom; Owen, Steve SOwen; Parker, Ann AParker; Pfeiffer, John JPfeiffer; Rainey, Jeff RAIN8438; Rasmussen, Erik RASM2264; Shuttleworth, Jean SHUT6984; Simmons, Susie SSimmons; Smith, Tameka E385345934cf; Stewart, Don DOStewart; Sullivan, Cindy Koeh3864; Sullivan, Curtiss CuSullivan; Swindle, Patrick SWIN3943; Swinton, Michael TCSWIN0730; Taylor, Sheila TAYL7333; Walker, Felisha WALK3007; White, Donald WHIT6961; Whitson, Scott WHIT15690e6; Wooden, Johnpaul JWooden; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4037 | 4/12/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4038 | 4/13/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4039 | 4/13/2016 | Gimesh, John <jgimesh> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4040 | 4/13/2016 | Ellis, Scott <e3850428077a> | Szathmary, Michael <e389083727ba> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4041 | 4/13/2016 | Larose, Christopher <e3881037521f> | Yemma, David <yemm6631>; Daugherty, Sean <daug1871>; Johnson, Dennis <john2965> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4042 | 4/15/2016 | Metcalf, Natasha <nmetcalf> | Garfinkle, David <dgarfinkle>; Brett.Urig@lw.com | Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984> | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract |
| 4043 | 4/15/2016 | Swenson, Daren <dswenson> | Blair, Lane <lblair> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4044 | 4/15/2016 | Craddock, Scott <scraddock> | Holliday, Rebecca <e38455086437> | Mitzi.Haggerty@lw.com <mitzi.haggerty@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4045 | 4/15/2016 | Grant, Michael <e38511164443> | Ayers, Mike <ayer4947>; Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Dalius, Bill <ccdali12345c4>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Hopewell, Cameron <hope4745748>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Mazzoline, Tess <e38510719265>; Mcallister, Darla <dmcalliste>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Rasmussen, Erik <rasm2264>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Sherling, Alexander <sher5483>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Verhulst, Bart <verh9495>; Warren, Jamie <jwarren>; White, Kim <whit7819>; Wilcoxen, Andrea <wilc4257>; Beasley, Jeb <jbeasley>; Melendez, Carlos (FSC) <cmelendez>; Quinlan, Mike <mquinlan> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4046 | 4/18/2016 | Glaske, Bessy <glas8086e78> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4047 | 4/18/2016 | Vandever, Linda <lvandever> | Ellis, Scott <e3850428077a> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4048 | 4/19/2016 | Lian, Bob <blian@akingump.com> | Verhulst, Bart <verh9495>; Elrod, Ben <belrod> | Lindsey, Susan <slindsey>; Lander, Esther <elander@akingump.com>; Conrad, Frederick <fconrad@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4049 | 4/20/2016 | Hollingsworth, Lisa JE <holl9478> | Pugh, Michael <mpugh>; Hall, Keith <hall5609>; Nalley, Michael <nall3813> | Robinson, John <jorobinson>; Lappin, Harley <lapp0420>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; MURRAY, Don <domurray>; Driskill, Terri <jack7991> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4050 | 4/20/2016 | Hall, Keith <hall5609> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock>; Smith, Tameka <e385345934cf>; Nalley, Michael <nall3813>; Hammonds, Brian <bhammonds>; Elrod, Ben <belrod>; Fuqua, Amy <fuqu0358>; MURRAY, Don <domurray>; Gimesh, John <jgimesh>; Vanyur, John <ccvany994599a>; Gardner, Wendy <wgardner>; Tompkins, Nicholas <e38714471f21>; Lee, Samantha <sslee@wileyrein.com> | Linville, Miriam <linv0725411> | keith.hall@cca.com | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4051 | 4/20/2016 | Hall, Keith <hall5609> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock>; Smith, Tameka <e385345934cf>; Nalley, Michael <nall3813>; Hammonds, Brian <bhammonds>; Elrod, Ben <belrod>; Fuqua, Amy <fuqu0358>; MURRAY, Don <domurray>; Gimesh, John <jgimesh>; Vanyur, John <ccvany994599a>; Gardner, Wendy <wgardner>; Tompkins, Nicholas <e38714471f21>; Lee, Samantha <sslee@wileyrein.com> | Linville, Miriam <linv0725411> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4052 | 4/20/2016 | WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com> | David.Schindler@lw.com <david.schindler@lw.com>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4053 | 4/21/2016 | LINV0725411 | Stone, Stacey STON5194; Hartley, Fran FHartley; Aycock, Pam PAycock; Davis, Darla DDbarr; White, Linda LWhite; Verhulst, Bart VERH9495; Nalley, Michael NALL3813; Beasley, Jeb JBeasley; Wiley, Jeremy JWiley; Hall, Keith HALL5609; Wengler, Valerie VWengler; Montgomery, Debra MONT7971; Packwood, Jessica WOLA1248; Alden, Lisa TETR4835; Allen, Tonya TAllen; Ariola, Marcelo ARIO3559; Barker, Michelle MBarker; Barnard, Trish TBarnard; Baxter, John BAXT6454; Bothwell, Tracy BOTH8244; Brown, Byron BBrown; Cason, Stacey CASO7368; Churchill, David CHUR0513; Couch, Lance E38381232170; Diffenderfer, John DIFF7086; Driskill, Terri JACK7991; Ellis, Scott E3850428077a; Elrod, Ben BElrod; Ensey, Virgil ENSE0572; Ferrell, Brian BFerrell; Fuqua, Amy FUQU0358; Gardner, Wendy WGardner; Garner, Amy AGarner; Gimesh, John JGimesh; Griffies, Kimberly GRIF2000; Hammonds, Brian BHammonds; Helpdesk HELPDESK; Higbee, Kristi KHigbee; Holliday, Rebecca E38455086437; Hollis, Lisa LHollis; Howell, Pam PHowell; Lindsey, Susan SLindsey; Lohberger, Tim TLohberger; Lowery, Jackson LOWE0178d0; Melendez, Carlos (FSC) CMelendez; Metcalf, Natasha NMetcalf; Mitchell, Catherine E385626919b1; MURRAY, Don DoMurray; Odom, Dina DOdom; Owen, Steve SOwen; Parker, Ann AParker; Pfeiffer, John JPfeiffer; Rainey, Jeff RAIN8438; Rasmussen, Erik RASM2264; Shuttleworth, Jean SHUT6984; Simmons, Susie SSimmons; Smith, Tameka E385345934cf; Stewart, Don DOStewart; Sullivan, Cindy Koeh3864; Sullivan, Curtiss CuSullivan; Swindle, Patrick SWIN3943; Swinton, Michael TCSWIN0730; Szathmary, Kevin E389083727ba; Taylor, Sheila TAYL7333; Vandever, Linda LVandever; Walker, Felisha WALK3007; White, Donald WHIT6961; Whitson, Scott WHIT15690e6; Wooden, Johnpaul JWooden; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4054 | 4/21/2016 | Verhulst, Bart <verh9495> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4055 | 4/22/2016 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Swindle, Patrick <swin3943> | Daren <dswenson>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Glaske, Bessy <glas8086e78>; Myers, Kevin <kmyers>; Kaiser, Stephen <skaiser>; Snyder, Stacey <snyd7140>; Packwood, Jessica <wola1248>; Harris, Donelle <vale8665>; Elrod, Ben <belrod>; Floyd, Mark <mark.floyd@cca.com>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Hollingsworth, Lisa JE <holl9478>; Baxley Jr, Stephen <baxl6635>; Deloreto, Karen <delo8289>; Diggs, Anne <anne.diggs@cca.com>; Sells, Patricia <psells>; Montford, Susan <smontford>; Price, Mary <mgarner>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Sullivan, Curtiss <csullivan>; Swinton, Michael <tcswin0730>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4056 | 4/22/2016 | Hininger, Damon <dhininger> | Nalley, Michael <nall3813>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4057 | 4/22/2016 | Jenkins, Cortessa <ccjenk3299671> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Pugh, Michael <mpugh>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46> | Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> |  | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4058 | 4/22/2016 | Pfeiffer, John <jpfeiffer> | Jett, Robert <jett9663> | Metcalf, Natasha <nmetcalf> |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 4059 | 4/22/2016 | Jenkins, Cortessa <ccjenk3299671> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Pugh, Michael <mpugh>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <e38678036c46> | Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4060 | 4/25/2016 | Dunker, Cheryl-Lyn <dunk0360e16> | Cooper, Andrea <coop81729d6> | White, Kim <whit7819> |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4061 | 4/25/2016 | Metcalf, Natasha <nmetcalf> | Garfinkle, David <dgarfinkle>; Brett.Urig@lw.com <brett.urig@lw.com>; Cason, Stacey <caso7368>; Shuttleworth, Jean <shut6984> |  | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 4062 | 4/25/2016 | Shuttleworth, Jean <shut6984> | Metcalf, Natasha <nmetcalf>; Garfinkle, David <dgarfinkle>; Brett.Urig@lw.com <brett.urig@lw.com>; Cason, Stacey <caso7368> |  |  | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4063 | 4/25/2016 | Baltz, Heather <e38678036c46> | Daugherty, Ashley <daug954119a> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4064 | 4/26/2016 | NMETCALF | Hininger, Damon DHininger; Lappin, Harley LAPP0420; White, Kim WHIT7819; Mayberry, Lucibeth LMayberry; Garfinkle, David DGarfinkle; Groom, Steve SGroom; Grande, Tony TGrande; Nalley, Michael NALL3813; Craddock, Scott SCraddock; Hall, Keith HALL5609; Verhulst, Bart VERH9495; Beasley, Jeb JBeasley; Baxter, John BAXT6454; Pfeiffer, John JPfeiffer; | MURRAY, Don DoMurray ; Driskill, Terri JACK7991 ; Linville, Miriam LINV0725411 ; Smith, Tameka E385345934cf ; Ellis, Scott E38504280073a ; Vandever, Linda LVandever ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4065 | 4/26/2016 | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock>; Smith, Tameka <e385345934cf>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Hammonds, Brian <bhammonds>; Elrod, Ben <belrod>; Fuqua, Amy <fuqu0358>; MURRAY, Don <domurray>; Gimesh, John <jgimesh>; Vanyur, John <ccvany994599a>; Gardner, Wendy <wgardner>; Tompkins, Nicholas <e38714471f21>; Lee, Samantha <sslee@wileyrein.com> | Linville, Miriam <linv0725411> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4066 | 4/26/2016 | Vanyur, John <ccvany994599a> | Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock>; Smith, Tameka <e385345934cf>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Hammonds, Brian <bhammonds>; Elrod, Ben <belrod>; Fuqua, Amy <fuqu0358>; MURRAY, Don <domurray>; Gimesh, John <jgimesh>; Gardner, Wendy <wgardner>; Tompkins, Nicholas <e38714471f21>; Lee, Samantha <sslee@wileyrein.com>; Linville, Miriam <linv0725411> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4067 | 4/26/2016 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | DAVID.TAUB@lw.com <david.taub@lw.com>; Julie.Crisp@lw.com <julie.crisp@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4068 | 4/26/2016 | Simmons, Susie <ssimmons> | Regens, Brad <rege6777> | Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4069 | 4/27/2016 | Lappin, Harley <lapp0420> | Warren, Jamie <jwarren> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |
| 4070 | 4/27/2016 | Garfinkle, David <dgarfinkle> | Craddock, Scott <scraddock> | Hininger, Damon <dhininger>; White, Kim <whit7819>; Hopewell, Cameron <hope4745748> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |

Case 3:16-cv-02267    Document 202-8    Filed 03/12/20    Page 375 of 438 PageID #: 5360

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4071 | 4/27/2016 | Lindsey, Susan <slindsey> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; alice.gregory@avcor.net;arvil.chapman@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;brian.costello@avcor.net;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;carlos.morales@avcor.net;chad.miller@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;christopher.larose@cca.com;christopher.villalobos@avcor.net;dan.swenson@cca.com;darryl.anderson@avcor.net;david.berkebile@cca.com;deborah.gardiner@avcor.net;douglas.fender@cca.com;elizabeth.stewart@avcor.net;fred.figueroa@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;harley.lappin@cca.com;hilton.hall.jr@cca.com;james.schomig@cca.com;jamie.warren@cca.com;jana.hunt@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;john.kelley@avcor.net;john.robinson@cca.com;john.weaver@cca.com;joseph.taylor3@cca.com;juan.diaz@cca.com;keith.hall@cca.com;kim.white@cca.com;kristopher.kline@cca.com;ladeana.ramirez@avcor.net;lane.blair@cca.com;linda.thomas2@cca.com;loy.serrano@avcor.net;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.moriarity@avcor.net;michael.nalley@cca.com;michael.pugh@cca.com;monica.wetzel@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;pat.mctighe@cca.com;patrick.sullivan@avcor.net;raymond.byrd@cca.com;robert.adamsjr@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russel.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;takiyah.cooper@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;tina.hendley@avcor.net;todd.thomas@cca.com;tracie.mathews@cca.com;vance.laughlin@cca.com;wesley.lee@cca.com;william.wunderle@cca.com;bglaske@cai-rrc.com | Lappin, Harley <lapp0420>; White, Kim <whit7819>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Nalley, Michael <nall3813>; Turner, Melody <meturner>; Blair, Lane <lblair>; Schomig, James <scho8791>; Hall, Keith <hall5609>; Ellis, Jason <jellis>; Medlin, Jason <jmedlin>; Higbee, Kristi <khigbee>; Sullivan, Cindy <koeh3864>; Rainey, Jeff <rain8438>; Groom, Steve <sgroom> |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4072 | 4/28/2016 | Julie.Crisp@lw.com <julie.crisp@lw.com> | Craddock, Scott <scraddock>; Daniel.Rees@lw.com <daniel.rees@lw.com> |  |  | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4073 | 4/28/2016 | Craddock, Scott <scraddock> | Mcallister, Darla <dmcalliste> | Wilcoxen, Andrea <wilc4257> |  | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4074 | 4/28/2016 | Smith, Tameka <e38545934cf> | Craddock, Scott <scraddock> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4075 | 4/28/2016 | Hininger, Damon <dhininger> | Garfinkle, David <dgarfinkle>; Craddock, Scott <scraddock> | White, Kim <whit7819>; Hopewell, Cameron <hope4745748> |  | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4076 | 4/29/2016 | Carter, Cole <ccarter> | Cullum, Ward <cull3501>; Lappin, Harley <lapp0420>; Shew, Dianna <shew3489> | MURRAY, Don <domurray> |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4077 | 4/29/2016 | Carter, Cole <ccarter> | Cullum, Ward <cull3501>; Lappin, Harley <lapp0420>; Shew, Dianna <shew3489> | MURRAY, Don <domurray> |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4078 | 4/29/2016 | Cullum, Ward <cull3501> | Carter, Cole <ccarter>; Lappin, Harley <lapp0420>; Shew, Dianna <shew3489> | MURRAY, Don <domurray> |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4079 | 5/1/2016 | Metcalf, Natasha <nmetcalf> | Griffies, Kimberly <grif2000>; Allen, Tonya <tallen> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4080 | 5/2/2016 | Singer, Lisa <sing7036> | Lucero, Christopher <clucero>; Betrus, Mike <mbetrus> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 4081 | 5/2/2016 | Daugherty, Ashley <daug954119a> | Baltz, Heather <e38678036c46> |  | ashley.daugherty@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4082 | 5/2/2016 | Allen, Tonya <tallen> | Metcalf, Natasha <nmetcalf> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4083 | 5/2/2016 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 4084 | 5/2/2016 | Wells, Walt <ccwell1152eab> | Holliday, Rebecca <e38455086437> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4085 | 5/2/2016 | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4086 | 5/2/2016 | Hollingsworth, Lisa JE <holl9478> | Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Baxter, John <baxt6454>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Nalley, Michael <nall3813> | Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Carter, Cole <ccarter>; Metcalf, Natasha <nmetcalf>; PREA Committee <preacommittee>; ashley.daugherty@cca.com;dianna.shew @cca.com;don.stewart@cca.com;dudley. terrell@cca.com;lisa.cecil@cca.com;lisa. hollingsworth@cca.com;norman.lau@cca .com;pam.howell@cca.com;terri.driskill@ cca.com | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |
| 4087 | 5/2/2016 | Grant, Michael <e38511164443> | Ayers, Mike <ayer4947>; Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Dalius, Bill <ccdali12345c4>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Hopewell, Cameron <hope4745748>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Mazzoline, Tess <e38510719265>; Mcallister, Darla <dmcalliste>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Rasmussen, Erik <rasm2264>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Sherling, Alexander <sher5483>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Verhulst, Bart <verh9495>; Warren, Jamie <jwarren>; White, Kim <whit7819>; Wilcoxen, Andrea <wilc4257>; Beasley, Jeb <jbeasley>; Melendez, Carlos (FSC) <cmelendez>; Quinlan, Mike <mquinlan> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4088 | 5/3/2016 | Shew, Dianna <shew3489> | Baxter, John <baxt6454> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 4089 | 5/3/2016 | Rainey, Jeff <rain8438> | Berkebile, David <berk9018b1e>; Lindsey, Susan <slindsey> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4090 | 5/3/2016 | Berkebile, David <berk9018b1e> | Lindsey, Susan <slindsey> | | david.berkebile@cca.c om | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4091 | 5/3/2016 | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4092 | 5/4/2016 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4093 | 5/4/2016 | Jenkins, Cortessa <ccjenk3299671> | Berkebile, David <berk9018b1e> | Parker, Stephanie <park2104>; Lau, Norman <e38713882ec6> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 4094 | 5/4/2016 | Berkebile, David <berk9018b1e> | Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4095 | 5/5/2016 | Craddock, Scott <scraddock> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4096 | 5/5/2016 | Baxter, John <baxt6454> | Hammonds, Brian <bhammonds> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 4097 | 5/5/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4098 | 5/6/2016 | NMETCALF | Hininger, Damon DHininger; Lappin, Harley LAPP0420; White, Kim WHIT7819; Mayberry, Lucibeth LMayberry; Garfinkle, David DGarfinkle; Groom, Steve SGroom; Grande, Tony TGrande; Nalley, Michael NALL3813; Craddock, Scott SCraddock; Verhulst, Bart VERH9495; Hall, Keith HALL5609; Beasley, Jeb JBeasley; | MURRAY, Don DoMurray ; Driskill, Terri JACK7991 ; Linville, Miriam LINV0725411 ; Smith, Tameka E385345934cf ; Ellis, Scott E3850428077a ; Vandever, Linda LVandever ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4099 | 5/6/2016 | Jenkins, Cortessa <ccjenk3299671> | Hall, Keith <hall5609>; Pugh, Mundon <mpugh>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438>; Craddock, Scott <scraddock>; Daugherty, Ashley <daug954119a>; Baltz, Heather <38678036c46> | Shew, Dianna <shew3489>; Lau, Norman <e3871382ec6>; Parker, Stephanie <park2104> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4100 | 5/6/2016 | Daniel.Rees@lw.com <daniel.rees@lw.com> | DAVID.TAUB@lw.com <david.taub@lw.com>; Julie.Crisp@lw.com <julie.crisp@lw.com> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4101 | 5/6/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4102 | 5/6/2016 | Hollingsworth, Lisa JE <holl9478> | Regens, Brad <rege6777> | Verhulst, Bart <verh9495>; Baxter, John <baxt6454>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Nalley, Michael <nall3813>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Carter, Cole <ccarter>; Metcalf, Natasha <nmetcalf>; PREA Committee <preacommittee>; ashley.daugherty@cca.com;dianna.shew @cca.com;don.stewart@cca.com;dudley.terrelljr@cca.com;lisa.cecil@cca.com;lisa.hollingsworth@cca.com;norman.lau@cca.com;pam.howell@cca.com;terri.driskill@cca.com | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4103 | 5/9/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4104 | 5/9/2016 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4105 | 5/9/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4106 | 5/9/2016 | Lappin, Harley <lapp0420> | Hollingsworth, Lisa JE <holl9478>; Robinson, John <jorobinson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy |
| 4107 | 5/9/2016 | Robinson, John <jorobinson> | Lappin, Harley <lapp0420>; Hollingsworth, Lisa JE <holl9478> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy |
| 4108 | 5/10/2016 | Metcalf, Natasha <nmetcalf> | Vandever, Linda <lvandever> | | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4109 | 5/10/2016 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4110 | 5/10/2016 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4111 | 5/10/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4112 | 5/11/2016 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Groom, Steve <sgroom>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle> | Nalley, Michael <nall3813>; Verhulst, Bart <verh9495>; Craddock, Scott <scraddock>; Hammonds, Brian <bhammonds>; Elrod, Ben <belrod>; Beasley, Jeb <jbeasley>; Swindle, Patrick <swin3943>; Vanyur, John <ccvany994599a>; MURRAY, Don <domurray>; Smith, Tameka <e385345934cf> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4113 | 5/11/2016 | Baxter, John <baxt6454> | Ivens, Keith <ivek21755e1> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 4114 | 5/11/2016 | Koehn, Brian <bkoehn> | Cibola ADO <cibola ado119>; Cook, Robert <rocook>; betty.judd@cca.com;glen.martinez@cca.com;michael.stewart@cca.com;mike.betrus@cca.com;stephen.brown@cca.com;tracy.valdez@cca.com | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4115 | 5/12/2016 | Laughlin, Vance <vlaughlin> | Ruffin, Willie <wruffin>; Hamilton, Donovan <hami2223>; Dupree, Donald <dupr2868>; Hodge, Tina <thodge>; Risper, Rubenard <risp2086> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4116 | 5/12/2016 | Stewart, Don <dostewart> | Carter, Cole <ccarter> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4117 | 5/13/2016 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Swindle, Patrick <swin3943> | Daren <dswenson>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Glaske, Bessy <glas8086e78>; Myers, Kevin <kmyers>; Kaiser, Stephen <skaiser>; Snyder, Stacey <snyd7140>; Packwood, Jessica <wola1248>; Harris, Donelle <vale8665>; Elrod, Ben <belrod>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Hollingsworth, Lisa JE <holl9478>; Baxley Jr, Stephen <baxl6635>; Deloreto, Karen <delo8289>; Sells, Patricia <spells>; Montford, Susan <smontford>; Price, Mary <mgarner>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul <jwooden>; White, | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4118 | 5/15/2016 | Hall, Keith <hall5609> | Nalley, Michael <nall3813> | Schomig, James <scho8791>; Montanary, Roseann <rmontanary> | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4119 | 5/16/2016 | Smith, Tameka <e385345934cf> | Craddock, Scott <scraddock>; Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4120 | 5/17/2016 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4121 | 5/17/2016 | Carter, Cole <ccarter> | Baxter, John <baxt6454>; Ivens, Keith <ivek21755e1>; Baxley Jr, Stephen <baxl6635> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4122 | 5/18/2016 | Alden, Lisa <tetr4835> | White, Kim <whit7819>; Churchill, David <chur0513>; Elrod, Ben <belrod>; Tompkins, Nicholas <e38714471f21>; Shull, Debra <shul0561>; Prater, Tammy <tprater>; Lucero, Geraldine <glucero>; Sullivan, Cathie <csullivan>; Sellers, Evelyn <esellers>; Arebalo, Jennifer <vasq1556>; Johnston, Carla <cjohnston>; Williams, Rhonda <will1400>; Cotner, Kerry <kecotner>; Morrison, Jodi <morr7909>; Conney, Sheldray <sdavis>; Pena, Susie <spena>; Maxwell, Gracie <gmaxwell>; Howell, Belinda <bhowell>; Phillips, Diane <phil0928>; Hinkle, Vicki <vhinkle>; Alexander, Cathy <alex6300>; Holt, Marybeth <mbjackson>; Dunston, Stephanie <will0725>; Juarez, Maru <mjuarez>; Mayfield, Brandie <bshields>; Gutierrez, Griselda <ggutierrez>; Hartley, Fran <fhartley>; Sadler, Rita <sadl2330>; Ford, Larry <ford6427>; Griffin, Pamela <grif0903>; Reak, Catherine <reak0820>; Dorris, Shuanda W <outl5151>; Fontenot, Shannon <jone3081>; Randolph, Amy <rand5389>; Bandy, Shannon <band4966>; Babcock, Meghan <babc7769>; Drescher, Dawn <ddrescher>; Verstrat, Kadie <vers9642>; Hughes, Jennifer <hugh1506>; Mizer, Lisa <mize4633>; Benefield, Paulette <bene7830>; Clodfelter, Luann <lclodfelter>; Arebalo, Jennifer <vasq1556>; Hammond, Marla <adam6959>; Dumayne, Sheila <duma6585a54>; Wolters, Debra <wolt5273>; Lynn, Shey <e38630f913a39>; Dellinger, Deborah <bowl0815>; Poole, Peaches <john7351>; Lane, Thomas <e388336140ab>; Griffith, Tamara <e3879188163c>; Dorsainvil, Tasha <e388486724e3> | Michael <nall3813>; Swenson, Daren <dswenson>; Sullivan, Cindy <koeh3864>; Higbee, Kristi <khigbee>; Rainey, Jeff <rain8438>; Barnard, Trish <tbarnard>; HR People Source <hrhelpdesk>; Taylor, Sheila <tayl7333>; Mazowieski, Kathleen <kmazowieski>; Gardner, Wendy <wgardner>; Kaiser, Stephen <skaiser>; Cecil, Lisa <cecil>; Griffies, Kimberly <grif2000>; Harris, Donelle <vale8665>; Rasmussen, Erik <rasm2264>; Flanagan, Danielle <dflanagan>; Singer, Lisa <sing7036>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Hunter, Michael <hunt3436>; Mcallister, Darla <dmcallister>; Blair, Lane <lblair>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Roberts, Clyde <robe4108>; Gaines, Ramona <gain0757>; Noel, Steve <stnoel>; Miles, Jose <mile6135>; Trent, Michael <tren7934>; Trevino, Guillermo <gtrevino>; Banta, Jon <bant2502>; Elkins, Donna <delkins>; Elliott, Sandra <selliott>; Mahlberg, Michael <mahl5851>; Martin, Bryan <bmartin>; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4123 | 5/18/2016 | | | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4124 | 5/18/2016 | Smith, Tameka <e385345934cf> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4125 | 5/18/2016 | Metcalf, Natasha <nmetcalf> | Smith, Tameka <e385345934cf> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4126 | 5/18/2016 | Hammonds, Brian <bhammonds> | Mccutcheon, Ryan <mccu6224> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4127 | 5/18/2016 | Nalley, Michael <nall3813> | Schomig, James <scho8791>; Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4128 | 5/19/2016 | Pfeiffer, John <jpfeiffer> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4129 | 5/19/2016 | Metcalf, Natasha <nmetcalf> | Hammonds, Brian <bhammonds>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4130 | 5/19/2016 | Nalley, Michael <nall3813> | Hammonds, Brian <bhammonds>; Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 4131 | 5/20/2016 | MURRAY, Don <domurray> | Driskill, Terri <jack7991> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4132 | 5/23/2016 | Baltz, Heather <e38678036c46> | Daugherty, Ashley <daug954119a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4133 | 5/23/2016 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4134 | 5/23/2016 | Grant, Michael <e38511164443> | Ayers, Mike <ayer4947>; Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Dalius, Bill <ccdali12345c4>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Hopewell, Cameron <hope4745748>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Mazzoline, Tess <e38510719265>; Mcallister, Darla <dmcalliste>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Rasmussen, Erik <rasm2264>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Sherling, Alexander <sher5483>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Verhulst, Bart <verh9495>; Warren, Jamie <jwarren>; White, Kim <whit7819>; Wilcoxen, Andrea <wilc4257>; Beasley, Jeb <jbeasley>; Melendez, Carlos (FSC) <cmelendez>; Quinlan, Mike <mquinlan> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4135 | 5/24/2016 | Davis, Darla <dobarr> | Shew, Dianna <shew3489> | Hall, Keith <hall5609>; MURRAY, Don <domurray>; Stone, Stacey <ston5194>; Aycock, Pam <paycock> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4136 | 5/24/2016 | Driskill, Terri <jack7991> | MURRAY, Don <domurray>; Ellis, Scott <e3850428077a>; Cullum, Ward <cull3501>; Morris, Steve <morr8792> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 4137 | 5/24/2016 | Beach, Emilee <mcga8479> | Stephens, Kim <e155619943e1> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4138 | 5/24/2016 | Berkebile, David <berk9018b1e> | Saleh, Audrey <asaleh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4139 | 5/24/2016 | Pugh, Michael <mpugh> | Saleh, Audrey <asaleh> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4140 | 5/24/2016 | Saleh, Audrey <asaleh> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Baxter, John <baxt6454>; Churchill, David <chur0513>; Ferrell, Brian <bferrell>; Hammonds, Brian <bhammonds>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; Adams Jr, Robert <radams>; Anderson, Darryl <e387011619c2>; Berkebile, David <berk9018b1e>; Blair, Lane <lblair>; Brandin, Mary <mbrandin>; Byrd, Raymond <byrd4484e57>; Carst, Shannon <cccars5936d35>; Chapman, Arvil <achapman>; Collins, Charlotte <chcollins>; Conry, Steven <conr8736>; Conway, Jeff <jconway>; Costello, Brian <e3870305bf1>; Diaz, Juan <jdiaz>; Donahue, Michael <dona2927>; Ellis, Jason <jelliss>; Fender, Douglas <dfender>; Figueroa, Fred <ffigueroa>; Ford, Tamara <tcollins>; Frink, Martin <frin5054>; Garcia, Mario <magarcia>; Gardiner, Deborah <e38704513b7f>; Glaske, Bessy <glas8086e78>; Goodrich, Barry <bgoodrich>; Gregory, Alice <e38702833c0d>; Hall Jr, Hilton <hall9092>; Hall, Keith <hall5609>; Hendley, Tina <e38701646234>; Howard, Christopher <chhoward>; Keeton, Charles <ckeeton>; Kelley, John <e38704273211>; Killian, Janice <kill1513>; Kline, Kristopher <kkline>; Koehn, Brian <bkoehn>; Lacy Jr, Robert <rlacy>; Larose, Christopher <e38810375321f>; Laughlin, Vance <vlaughlin>; Lee, Wesley <lee86987ee>; Leibach, Blair <leib2462>; Lindamood, Cherry <clindamood>; Macdonald, Jim <jmacdonald>; MctIghe, Pat <pmctighe>; Medlin, Jason <jmedlin>; Miller, Chad <cmiller>; Miller, Michael <mimiller>; Morales Jr, Carlos <e38703570ff9>; Nalley, Michael <nall3813>; Perez, Orlando <operez>; Perry, Grady <perr1815>; Peterson, Charlie <cpeterson>; Pugh, Michael <mpugh>; Ramirez, Ladeana <e38704839daf>; Richardson, Shelton <srichardson>; Robinson, John <jorobinson>; Rodriguez, Orlando <orodriguez>; Roles, Tracy <e387023317c3>; Sanchez, Monica <will3412>; Schomig, James <scho8791>; Serrano, Loy <e14939c91>; Shaw, Robert <rshaw>; Sloan, Brigham <bsloan>; Spivey, Bill <bspivey>; Stewart, Elizabeth <e167542120B>; Stolc, Bruno <bstolc>; Stone, Stacey <ston5194>; Swenson, Daren <dswenson>; Taylor, Joseph <tay9140>; Thomas, Linda <e388604360d1>; Thomas, Todd <tthomas>; Turner, Melody <meturner>; Washburn, Russell <rwashburn>; Weiss, Grant <weis0229>; Wetzel, Monica <wetz7055b8f>; Wilkinson, Tim <twilkinson>; Wunderle, William <wund1579> | Cason, Stacey <caso7368>; Smith, Tameka <e385345934cf>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4141 | 5/25/2016 | Shew, Dianna <shew3489> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Berkebile, David <berk9018b1e> | Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4142 | 5/25/2016 | Nalley, Michael <nall3813> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4143 | 5/25/2016 | Hall, Keith <hall5609> | Shew, Dianna <shew3489>; Nalley, Michael <nall3813>; Berkebile, David <berk9018b1e> | Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4144 | 5/25/2016 | Shew, Dianna <shew3489> | Berkebile, David <berk9018b1e> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4145 | 5/25/2016 | Shew, Dianna <shew3489> | Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4146 | 5/25/2016 | donotreply@correctionscorp.com <donotreply@correctionscorp.com> | Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Dunker, Cheryl-Lyn <dunk0360e16>; Atwood, Kelly <katwood>; Hollingsworth, Lisa JE <holl9478>; Driskill, Terri <jack7991>; Cullum, Ward <cull3501>; Parker, Ann <aparker>; Shaw, Tom <tshaw> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4147 | 5/27/2016 | Saleh, Audrey <asaleh> | Grande, Tony <tgrande>; Groom, Steve <sgroom>; Metcalf, Natasha <nmetcalf>; Anderson, Darryl <e387011619c2>; Blair, Lane <lblair>; Byrd, Raymond <byrd4484e57>; Collins, Charlotte <chcollins>; Hall, Keith <hall5609>; Hendley, Tina <e38701646234>; Miller, Michael <mimiller>; Nalley, Michael <nall3813>; Sanchez, Monica <will3412>; Serrano, Loy <e14939c91>; Shaw, Robert <rshaw> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4148 | 5/27/2016 | Swartz, Craig <swar5800696> | Baxter, John <baxt6454>; Carter, Cole <ccarter>; Garner, Amy <agarner>; Kruswicki, Michael <e38803853262>; Prince, Kyle <prin4753>; Seidl Schreier, Barbara <seid1136>; Shannon, Harold <hshannon>; Terrell Jr, Dudley <terr4827> | Stewart, Don <dostewart>; Kruswicki, Michael <e38803853262>; Forsman, Ian <iforsman> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4149 | 5/31/2016 | Verhulst, Bart <verh9495> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 4150 | 5/31/2016 | Beasley, Jeb <jbeasley> | Hammonds, Brian <bhammonds>; Nalley, Michael <nall3813>; Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4151 | 6/2/2016 | Judd, Betty <bjudd> | Cook, Robert <rocook> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4152 | 6/3/2016 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Swindle, Patrick <swin3943> | Daren <dswenson>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Glaske, Bessy <glas8086e78>; Myers, Kevin <kmyers>; Kaiser, Stephen <skaiser>; Snyder, Stacey <snyd7140>; Packwood, Jessica <wola1248>; Harris, Donelle <vale8665>; Elrod, Ben <belrod>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Hollingsworth, Lisa JE <holl9478>; Baxley Jr, Stephen <baxl6635>; Deloreto, Karen <delo8289>; Sells, Patricia <psells>; Montford, Susan <smontford>; Price, Mary <mgarner>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul <jwooden>; White, |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4153 | 6/3/2016 | Beasley, Jeb <jbeasley> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Garfinkle, David <dgarfinkle> | Swindle, Patrick <swin3943>; Hammonds, Brian <bhammonds> |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4154 | 6/6/2016 | Parker, Ann <aparker> | Smith, Toni <tosmith>; Baxley Jr, Stephen <baxl6635>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Ivens, Keith <ivek21755e1>; Lindsey, Susan <slindsey>; Shew, Dianna <shew3489>; Terrell Jr, Dudley <terr4827>; Lowery, Sanders <e389788482be>; Shaw, Tom <tshaw> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4155 | 6/6/2016 | Craddock, Scott <scraddock> | Mcallister, Darla <dmcalliste> | Wilcoxen, Andrea <wilc4257> |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4156 | 6/7/2016 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> |  |  | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4157 | 6/8/2016 | Groom, Steve <sgroom> | Singer, Lisa <sing7036> | <wardens.gwpo_600101.gwdo_a>; North East Ohio CC <northeastohiocc>; abbey.gorby@cca.com;alan.walkama@cca.com;alice.gregory@avcor.net;allison.goterba@cca.com;amy.sullivan@cca.com;amy.williams@cca.com;andrew.knapp@cca.com;andrew.laurie@cca.com;angel.pagan@cca.com;angela.pastella@cca.com;anna.cox@cca.com;annette.vargas-cordero@cca.com;anthony.brenneman@cca.com;anthony.christoff@cca.com;arlegus.tateiii@cca.com;arlene.glass@cca.com;arthur.davis@cca.com;arvil.chapman@cca.com;barry.goodrich@cca.com;berlin.kirkpatrick@cca.com;betsy.valentin-boukrab@cca.com;bettie.shinn@cca.com;bettina.leake@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;bonnie.martin@cca.com;brandy.sharrow@cca.com;brian.costello@avcor.net;brian.koehn@cca.com;brian.moore@cca.com;brian.velichko@cca.com;brian.weibling@cca.com;brigham.sloan@cca.com;bruce.palmerjr@cca.com;bruno.stolc@cca.com;carey.adamson@cca.com;carlos.morales@avcor.net;chad.miller@cca.com;charles.burke@cca.com;charles.keeton@cca.com;charlie.peters |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4158 | 6/8/2016 | Craddock, Scott <scraddock> | Daugherty, Ashley <daug954119a> | Smith, Tameka <e385345934cf> |  | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4159 | 6/8/2016 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4160 | 6/9/2016 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4161 | 6/9/2016 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4162 | 6/9/2016 | Koehn, Brian <bkoehn> | Vandever, Linda <lvandever>; Metcalf, Natasha <nmetcalf>; Baxter, John <baxt6454>; Ellis, Scott <e3850428077a> | Cook, Robert <rocook>; Shew, Dianna <shew3489> |  | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 4163 | 6/9/2016 | Cook, Robert <rocook> | Vandever, Linda <lvandever>; Metcalf, Natasha <nmetcalf>; Baxter, John <baxt6454>; Ellis, Scott <e3850428077a> | Koehn, Brian <bkoehn>; Shew, Dianna <shew3489> |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4164 | 6/9/2016 | Vandever, Linda <lvandever> | Ellis, Scott <e3850428077a> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 4165 | 6/9/2016 | Koehn, Brian <bkoehn> | Vandever, Linda <lvandever> |  |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4166 | 6/9/2016 | Vandever, Linda <lvandever> | Koehn, Brian <bkoehn> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4167 | 6/10/2016 | Metcalf, Natasha <nmetcalf> | Smith, Tameka <e385345934cf> |  |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4168 | 6/12/2016 | Craddock, Scott <scraddock> | Baltz, Heather <e38678036c46> | Daugherty, Ashley <daug954119a> |  | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4169 | 6/13/2016 | Shew, Dianna <shew3489> | Hall, Keith <hall5609> | Nalley, Michael <nall3813> |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4170 | 6/13/2016 | Vandever, Linda <lvandever> | Koehn, Brian <bkoehn>; Metcalf, Natasha <nmetcalf>; Baxter, John <baxt6454>; Ellis, Scott <e3850428077a> | Cook, Robert <rocook>; Shew, Dianna <shew3489>; Hall, Keith <hall5609>; Judd, Betty <bjudd> |  | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4171 | 6/13/2016 | Vandever, Linda <lvandever> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4172 | 6/13/2016 | Lindsey, Susan <slindsey> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Groom, Steve <sgroom>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Lowery, Sanders <e389788482be>; Marlow, Teresa <marl5315>; Robert Pritchard (rpritchard@littler.com) <rpritchard@littler.com>; Rosenblatt, Rachel R. <rrosenblatt@littler.com> | | crtombeasleydecisions upportcenter@cca.com | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4173 | 6/14/2016 | Nalley, Michael <nall3813> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 4174 | 6/14/2016 | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4175 | 6/14/2016 | Judd, Betty <bjudd> | Cook, Robert <rocook> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4176 | 6/14/2016 | Craddock, Scott <scraddock> | Daniel.Rees@lw.com <daniel.rees@lw.com> | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4177 | 6/14/2016 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock> | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4178 | 6/14/2016 | Vandever, Linda <lvandever> | Metcalf, Natasha <nmetcalf>; Koehn, Brian <bkoehn>; Baxter, John <baxt6454>; Ellis, Scott <e3850428077a> | Cook, Robert <rocook>; Shew, Dianna <shew3489>; Hall, Keith <hall5609>; Judd, Betty <bjudd> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4179 | 6/14/2016 | Ellis, Scott <e3850428077a> | Vandever, Linda <lvandever> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4180 | 6/14/2016 | Vandever, Linda <lvandever> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4181 | 6/14/2016 | Hall, Keith <hall5609> | Vandever, Linda <lvandever> | | keith.hall@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4182 | 6/15/2016 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4183 | 6/15/2016 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4184 | 6/15/2016 | Cullum, Ward <cull3501> | Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439> | Cullum, Ward <cull3501> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4185 | 6/15/2016 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Hammonds, Brian <bhammonds> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4186 | 6/15/2016 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Hammonds, Brian <bhammonds>; Hopewell, Cameron <hope4745748>; Craddock, Scott <scraddock>; Simmons, Susie <ssimmons> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4187 | 6/15/2016 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Craddock, Scott <scraddock>; Hammonds, Brian <bhammonds> | Hopewell, Cameron <hope4745748>; Simmons, Susie <ssimmons>; Garfinkle, David <dgarfinkle> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4188 | 6/16/2016 | Ivens, Keith <ivek21755e1> | Baxter, John <baxt6454>; Owen, Steve <sowen> | Verhulst, Bart <verh9495>; Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Thompson, Ronald <thom9774>; Shew, Dianna <shew3489>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Burns, Jonathan <burn5121168>; Davis, Bethany <davi9601019>; Hopewell, Cameron <hope4745748> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4189 | 6/17/2016 | Driskill, Terri <jack7991> | Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Robinson, John <jorobinson>; Baxter, John <baxt6454>; Whitson, Scott <whit15690e6>; White, Donald <whit6961>; Robertson, Barry <robe2140498>; Pryor, Joe <pryo8232>; Odell, Tim <odell>; Glaske, Bessy <glas8086e78>; Costello, Brian <e387030356f1>; Carst, Shannon <cccars5936d35>; Elrod, Ben <belrod>; Barnard, Trish <tbarnard>; Ryder-Grebel, Michelle <ryde459688e>; Churchill, David <chur0513>; Cooper, Andrea <coop81729d6>; Carter, Cole <ccarter>; Shew, Dianna <shew3489> | MURRAY, Don <domurray>; Fuson, Jan <jfuson>; Ellis, Scott <e3850428077a> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4190 | 6/18/2016 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4191 | 6/19/2016 | Daugherty, Ashley <daug954119a> | Cason, Stacey <caso7368>; Cooper, Andrea <coop81729d6>; Craddock, Scott <scraddock>; Diffenderfer, John <diff7086>; Garner, Amy <agarner>; Hopewell, Cameron <hope4745748>; Lester, Amanda <amlester>; Metcalf, Natasha <nmetcalf>; Shew, Dianna <shew3489>; Smith, Tameka <e385345934cf>; Stolc, Bruno <bstolc>; Sullivan, Curtiss <cusullivan>; Terrell Jr, Dudley <terr4827>; Weaver, Dean <e384823670c5> | | ashley.daugherty@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4192 | 6/20/2016 | Driskill, Terri <jack7991> | Hammonds, Brian <bhammonds>; White, Donald <whit6961> | Wooden, Johnpaul <jwooden>; Fuson, Jan <jfuson> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4193 | 6/21/2016 | E3850428077A | Cullum, Ward CULL3501; MURRAY, Don DoMurray; | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4194 | 6/21/2016 | Metcalf, Natasha <nmetcalf> | Vandever, Linda <lvandever> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4195 | 6/21/2016 | Lappin, Harley <lapp0420> | Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Irwin, Scott <e39031912fba> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 4196 | 6/22/2016 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Nalley, Michael <nall3813>; Craddock, Scott <scraddock>; Hall, Keith <hall5609>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Baxter, John <baxt6454>; Irwin, Scott <e39031912fba> | MURRAY, Don <domurray>; Driskill, Terri <jack7991>; Linville, Miriam <linv0725411>; Smith, Tameka <e385345934cf>; Ellis, Scott <e3850428077a>; Vandever, Linda <lvandever> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4197 | 6/22/2016 | Irwin, Scott <e39031912fba> | Cason, Stacey <caso7368>; Linville, Miriam <linv0725411>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4198 | 6/22/2016 | PARK2104 | Berkebile, David BERK9018b1e; | Hall, Keith HALL5609 ; Rainey, Jeff RAIN8438 ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4199 | 6/22/2016 | White, Donald <whit6961> | Glaske, Bessy <glas8086e78> | Kerr, Trever JO <kerr3390> | brian.hammonds@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4200 | 6/23/2016 | Smith, Tameka <e385345934cf> | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4201 | 6/24/2016 | Linville, Miriam <linv0725411> | Grande, Tony <tgrande> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4202 | 6/24/2016 | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4203 | 6/24/2016 | Craddock, Scott <scraddock> | Daugherty, Ashley <daug954119a>; Weaver, Dean <e384823670c5> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 4204 | 6/27/2016 | Linville, Miriam <linv0725411> | Grande, Tony <tgrande> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4205 | 6/27/2016 | Baxter, John <baxt6454> | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 4206 | 6/27/2016 | Montanary, Roseann <rmontanary> | Larose, Christopher <e3881037521f> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4207 | 6/27/2016 | Howell, Pam <phowell> | Metcalf, Natasha <nmetcalf> | | pam.howell@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4208 | 6/28/2016 | Hughes, Jason <hugh3928> | Craddock, Scott <scraddock>; Shew, Dianna <shew3489>; Baxter, John <baxt6454> | Holliday, Rebecca <e38455086437> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 4209 | 6/28/2016 | Shew, Dianna <shew3489> | Hughes, Jason <hugh3928>; Craddock, Scott <scraddock>; Baxter, John <baxt6454> | Holliday, Rebecca <e38455086437> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4210 | 6/28/2016 | Carst, Shannon <cccars5936d35> | Driskill, Terri <jack7991> | Robinson, John <jorobinson> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4211 | 6/29/2016 | Linville, Miriam <linv0725411> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4212 | 6/29/2016 | White, Kim <whit7819> | Elrod, Ben <belrod> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4213 | 6/29/2016 | Hammonds, Brian <bhammonds> | Linville, Miriam <linv0725411> | Garfinkle, David <dgarfinkle> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4214 | 6/29/2016 | Laughlin, Vance <vlaughlin> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations; OIG audit or OIG Review |
| 4215 | 6/30/2016 | Turner, Melody <meturner> | Laughlin, Vance <vlaughlin> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4216 | 6/30/2016 | Garner, Amy <agarner> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4217 | 7/1/2016 | Fuson, Jan <jfuson> | Stone, Stacey <ston5194> | Aycock, Pam <paycock>; Davis, Darla <dobarr>; Martin, Ty <mart5771>; MURRAY, Don <domurray>; Cullum, Ward <cull3501>; Driskill, Terri <jack7991>; Hollingsworth, Lisa JE <holl9478>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Lappin, Harley <lapp0420>; Shew, Dianna <shew3489>; Love, Kathleen <klove>; Morris, Steve <morr8792>; Baxter, John <baxt6454>; Baxley Jr, Stephen <baxl6635> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4218 | 7/1/2016 | Stone, Stacey <ston5194> | Swinton, Michael <tcswin0730> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4219 | 7/5/2016 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock>; Smith, Tameka <e385345934cf> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4220 | 7/6/2016 | Larose, Christopher <e3881037521f> | Daugherty, Sean <daug1871> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4221 | 7/6/2016 | Daugherty, Sean <daug1871> | Larose, Christopher <e3881037521f> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4222 | 7/6/2016 | Larose, Christopher <e3881037521f> | Daugherty, Sean <daug1871> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4223 | 7/6/2016 | Carter, Marissa <e39039535374> | Hammonds, Brian <bhammonds> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4224 | 7/7/2016 | Nalley, Michael <nall3813> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4225 | 7/8/2016 | CCJENK3299671 | Hall, Keith HALL5609; Ivens, Keith IVEK21755e1; Berkebile, David BERK9018b1e; Lowery, Sanders E389788482be; Lindsey, Susan SLindsey; Rainey, Jeff RAIN8438; Craddock, Scott SCraddock; Daugherty, Ashley DAUG954119a; Baltz, Heather E38678036c46; | Shew, Dianna SHEW3489 ; Lau, Norman E38713882ec6 ; Parker, Stephanie Park2104 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4226 | 7/8/2016 | Berkebile, David <berk9018b1e> | Jenkins, Cortessa <ccjenk3299671>; Hall, Keith <hall5609>; Lindsey, Susan <slindsey>; Rainey, Jeff <rain8438> | Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4227 | 7/8/2016 | donotreply@correctionscorp.com <donotreply@correctionscorp a.com> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Quasny, Jeff <jquasny>; Garfinkle, David <dgarfinkle>; Cullum, Ward <cull3501>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Swindle, Patrick <swin3943>; Regens, Brad <rege6777>; Nalley, Michael <nall3813>; Swenson, Daren <dswenson>; Driskill, Terri <jack7991>; Ellis, Scott <e3850428077a>; Knudsen, Keith <e38413767c07>; Morris, Steve <morr8792>; Love, Kathleen <klove>; Irwin, Scott <e39031912fba>; expanded: ims2notify@cca.com;jeremy.smith2@cca.com;linda.benton@cca.com;michael.rohr@cca.com;shecoyla.cockrill@cca.com;stanley.southall@cca.com;thomas.master@cca.com | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4228 | 7/10/2016 | David.Wheeler@lw.com <david.wheeler@lw.com> | Swindle, Patrick <swin3943>; WILLIAM.CERNIUS@LW.COM <william.cernius@lw.com> | Garfinkle, David <dgarfinkle>; Hininger, Damon <dhininger>; Irwin, Scott <e39031912fba>; Brett.Urig@lw.com <brett.urig@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4229 | 7/11/2016 | Craddock, Scott <scraddock> | Carter, Cole <ccarter>; Churchill, David <chur0513>; Daugherty, Ashley <daug954119a>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Irwin, Scott <e39031912fba>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <ilmayberry>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4230 | 7/11/2016 | Montanary, Roseann <rmontanary> | Stephens, Kim <e155619943e1>; Berkebile, David <berk9018b1e> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4231 | 7/12/2016 | Baxter, John <baxt6454> | Garfinkle, David <dgarfinkle>; Nalley, Michael <nall3813> | Hammonds, Brian <bhammonds>; Shuttleworth, Jean <shut6984> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4232 | 7/12/2016 | Baxter, John <baxt6454> | Shuttleworth, Jean <shut6984>; Garfinkle, David <dgarfinkle>; Nalley, Michael <nall3813> | Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4233 | 7/12/2016 | Love, Kathleen <klove> | Morris, Steve <morr8792> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4234 | 7/12/2016 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Irwin, Scott <e39031912fba>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Lau, Norman <e38713882ecb>; Pedigo, Sandra <e386572600d4>; Mills, John <jmills>; Harpe, Gordon <harp5506e0c>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Forsman, Ian <iforsman>; Kruswicki, Michael <e38803853262>; Swartz, Craig <swar5800696>; Pryor, Joe <pryo8232>; Garner, Jack <garner>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <cox0i9582>; Cooper, Takiyah <coop3439>; alice.gregory@avcor.net;arvil.chapman@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;brian.costello@avcor.net;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;carlos.morales@avcor.net;chad.miller@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;christopher.larose@cca.com;christopher.villalobos@avcor.net;daren.swenson@cca.com;darryl.anderson@avcor.net;david.berkebile@cca.com;deborah.gardiner@avcor.net;douglas.fender@cca.com;elizabeth.stewart@avcor.net;fred.figueroa@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.hall@cca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;john.kelley@avcor.net;john.robinson@cca.com;joseph.taylor3@cca.com;keith.hall@cca.com;kim.white@cca.com;kristopher.kline@cca.com;ladeana.ramirez@avcor.net;lane.blair@cca.com;linda.thomas2@cca.com;loy.serrano@avcor.net;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.nalley@cca.com;michael.pugh@cca.com;monica.wetzel@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;pat.mctighe@cca.com;patrick.sullivan@avcor.net;raymond.byrd@cca.com;robert.adams@cca.com;robert.lacy@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shannon.carst@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;tina.hendley@avcor.net;todd.thomas@cca.com;tracy.roles@avcor.net;vance.laughlin@cca.com;wesley.lee@cca.com;william.wunderle@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray>; Ellis, Scott <e38504280077a>; Knudsen, Keith <e38413767c07>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4235 | 7/12/2016 | Cullum, Ward <cull3501> | <lapp0420>; Irwin, Scott <e39031912fba>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Pedigo, Sondra <e386572600d4>; Mills, John <jmills>; Harpe, Gordon <harp5506e0c>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Forsman, Ian <iforsman>; Kruswicki, Michael <e38803853262>; Swartz, Craig <swar5800696>; Pryor, Joe <pryo8232>; Garner, Jack <jgarner>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coxl9582>; Cooper, Takiyah <coop3439>; alice.gregory@avcor.net;arvil.chapman@cca.com;barry.goodrich @cca.com;bill.spivey@cca.com;blair.leibach@cca.com;brian.cost ello@avcor.net;brian.koehn@cca.com;brigham.sloan@cca.com; bruno.stolc@cca.com;carlos.morales@avcor.net;chad.miller@cc a.com;charles.keeton@cca.com;charlie.peterson@cca.com;charl otte.collins@cca.com;cherry.lindamood@cca.com;christopher.h oward@cca.com;christopher.larose@cca.com;christopher.villalo bos@avcor.net;daren.swenson@cca.com;darryl.anderson@avco r.net;david.berkebile@cca.com;deborah.gardiner@avcor.net;do uglas.fender@cca.com;elizabeth.stewart@avcor.net;fred.figuer oa@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.halljr@cca.com;james.scho mig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;ja son.ellis@cca.com;jason.medlin@cca.com;jeff.conway@cca.com ;jim.macdonald@cca.com;john.kelley@cca.com;john.robinson @cca.com;joseph.taylor3@cca.com;keith.hall@cca.com;kim.whi te@cca.com;kristopher.kline@cca.com;ladeana.ramirez@avcor. | MURRAY, Don <domurray>; Ellis, Scott <e385042807 7a>; Knudsen, Keith <e38413767c07>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4236 | 7/13/2016 | MURRAY, Don <domurray> | Morris, Steve <morr8792> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4237 | 7/13/2016 | Nalley, Michael <nall3813> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4238 | 7/14/2016 | Carter, Cole <ccarter> | Owen, Steve <sowen> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4239 | 7/15/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4240 | 7/18/2016 | Will Thomas <will.thomas@butlersnow.com> | Berkebile, David <berk9018b1e> | Lem Montgomery <lem.montgomery@butlersnow.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4241 | 7/18/2016 | Berkebile, David <berk9018b1e> | Will Thomas <will.thomas@butlersnow.com> | Lem Montgomery <lem.montgomery@butlersnow.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4242 | 7/20/2016 | Baltz, Heather <e38678036c46> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4243 | 7/20/2016 | Swartz, Craig <swar5800696> | Metcalf, Natasha <nmetcalf> | Stewart, Don <dostewart> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4244 | 7/25/2016 | Metcalf, Natasha <nmetcalf> | Swartz, Craig <swar5800696> | Stewart, Don <dostewart>; Nalley, Michael <nall3813>; Hall, Keith <hall5609> | natasha.metcalf@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4245 | 7/25/2016 | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Fuqua, Amy <fuqu0358>; Hammonds, Brian <bhammonds>; Sherling, Alexander <sher5483>; Sullivan, Curtiss <cusullivan>; Lohberger, Tim <tlohberger>; Shuttleworth, Jean <shut6984>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Odom, Anthony <aodom> | Verhulst, Bart <verh9495>; Linville, Miriam <linv0725411> | natasha.metcalf@cca.com | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4246 | 7/25/2016 | Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Baxter, John <baxt6454> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4247 | 7/25/2016 | Baxter, John <baxt6454> | Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Ivens, Keith <ivek21755e1> | Baxley Jr, Stephen <baxl6635>; Terrell Jr, Dudley <terr4827>; Merrill, Steve <smerrill>; Wengler, Valerie <vwengler> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4248 | 7/25/2016 | Merrill, Steve <smerrill> | Baxter, John <baxt6454> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4249 | 7/25/2016 | Metcalf, Natasha <nmetcalf> | Odom, Dina <dodom> | Linville, Miriam <linv0725411> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4250 | 7/25/2016 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4251 | 7/25/2016 | Lindsey, Susan <slindsey> | Berkebile, David <berk9018b1e> | Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract |
| 4252 | 7/26/2016 | Shew, Dianna <shew3489> | Hall, Keith <hall5609>; Nalley, Michael <nall3813> | Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations; government contract |
| 4253 | 7/26/2016 | Carter, Cole <ccarter> | Wengler, Valerie <vwengler> | Ivens, Keith <ivek21755e1>; Baxter, John <baxt6454>; Shew, Dianna <shew3489>; Baxley Jr, Stephen <baxl6635>; Terrell Jr, Dudley <terr4827>; Merrill, Steve <smerrill> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4254 | 7/26/2016 | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Sullivan, Curtiss <cusullivan>; Lohberger, Tim <tlohberger>; Hammonds, Brian <bhammonds>; Fuqua, Amy <fuqu0358>; Sherling, Alexander <sher5483>; Shuttleworth, Jean <shut6984>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | Linville, Miriam <linv0725411> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4255 | 7/26/2016 | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Sullivan, Curtiss <cusullivan>; Lohberger, Tim <tlohberger>; Hammonds, Brian <bhammonds>; Fuqua, Amy <fuqu0358>; Sherling, Alexander <sher5483>; Shuttleworth, Jean <shut6984>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | Linville, Miriam <linv0725411> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4256 | 7/27/2016 | Lappin, Harley <lapp0420> | Warren, Jamie <jwarren> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4257 | 7/27/2016 | Alden, Lisa <tetr4835> | White, Kim <whit7819>; Churchill, David <chur0513>; Elrod, Ben <belrod>; Tompkins, Nicholas <e38714471f21>; Rachaphoumy, Allen <e39065098c1e>; Shull, Debra <shul0561>; Prater, Tammy <tprater>; Lucero, Geraldine <glucero>; Sullivan, Cathie <csullivan>; Sellers, Evelyn <esellers>; Arebalo, Jennifer <vasq1556>; Johnston, Carla <cjohnston>; Williams, Rhonda <will1400>; Cotner, Kerry <kecotner>; Morrison, Jodi <morr7909>; Conney, Sheldray <sdavis>; Pena, Susie <spena>; Maxwell, Gracie <gmaxwell>; Howell, Belinda <bhowell>; Phillips, Diane <phil0928>; Alexander, Cathy <alex6300>; Holt, Marybeth <mbjackson>; Juarez, Maru <mjuarez>; Mayfield, Brandie <bshields>; Gutierrez, Griselda <ggutierrez>; Hartley, Fran <fhartley>; Sadler, Rita <sadl2330>; Ford, Larry <ford6427>; Reak, Catherine <reak0820>; Dorris, Shuanda W <outl5151>; Randolph, Amy <rand5389>; Bandy, Shannon <band4966>; Babcock, Meghan <babc7769>; Drescher, Dawn <ddrescher>; Verstrat, Kadie <vers9642>; Hughes, Jennifer <hugh1506>; Mizer, Lisa <mize4633>; Benefield, Paulette <bene7830>; Clodfelter, Luann <lclodfelter>; Arebalo, Jennifer <vasq1556>; Hammond, Marla <adam6959>; Wolters, Debra <wolt5273>; Lynn, Shey <e38630913a39>; Dellinger, Deborah <bowl0815>; Poole, Peaches <john7351>; Lane, Thomas <e388336140ab>; Griffith, Tamara <e3879188163c>; Dorsainvil, Tasha <e388486724e3>; Garcia, SARAH <garc0244>; Williams, Brett <e1035045cfc>; Mccarver, Tiffany <mcca8996>; Andrews, Tonya <e38420810828>; Parrish, Jessica <parr1410>; Griffith, Tamara <e3879188163c> | Michael <nall3813>; Swenson, Daren <dswenson>; Sullivan, Cindy <koeh3864>; Higbee, Kristi <khigbee>; Rainey, Jeff <rain8438>; Barnard, Trish <tbarnard>; HR People Source <hrhelpdesk>; Taylor, Sheila <tayl7333>; Mazowieski, Kathleen <kmazowieski>; Gardner, Wendy <wgardner>; Kaiser, Stephen <skaiser>; Cecil, Lisa <lcecil>; Harris, Donelle <vale8665>; Rasmussen, Erik <rasm2264>; Flanagan, Danielle <dflanagan>; Singer, Lisa <sing7036>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Hunter, Michael <hunt3436>; Mcallister, Darla <dmcalliste>; Blair, Lane <lblair>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Roberts, Clyde <robe4108>; Gaines, Ramona <gain0757>; Noel, Steve <stnoel>; Miles, Jose <mile6135>; Trent, Michael <tren7934>; Trevino, Guillermo <gtrevino>; Banta, Jon <bant2502>; Elkins, Donna <delkins>; Elliott, Sandra <selliott>; Mahlberg, Michael <mahl5851>; Martin, Bryan <bmartin> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4258 | 7/27/2016 | Koehn, Brian <bkoehn> | Cibola ADO <cibola ado119>; betty.judd@cca.com;michael.stewart@cca.com;mike.betrus@cca.com;stephen.brown@cca.com;tracy.valdez@cca.com | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4259 | 7/27/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4260 | 7/27/2016 | Shuttleworth, Jean <shut6984> | Hininger, Damon <dhininger> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4261 | 7/28/2016 | Shuttleworth, Jean <shut6984> | Hall, Keith <hall5609> | Holliday, Rebecca <e38455086437> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4262 | 7/28/2016 | BAXT6454 | Durham, Kelly KDurham; | Regens, Brad REGE6777 ; Burns, Jonathan BURN5121168 ; Ivens, Keith IVEK21755e1 ; Carter, Cole CCarter ; Ellis, Scott E38504280077a ; Cason, Stacey CASO7368 ; Owen, Steve SOwen ; Metcalf, Natasha NMetcalf ; Barnow, William E38828487bd2 ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 4263 | 7/28/2016 | KDURHAM | Baxter, John BAXT6454; | Regens, Brad REGE6777 ; Burns, Jonathan BURN5121168 ; Ivens, Keith IVEK21755e1 ; Carter, Cole CCarter ; Ellis, Scott E38504280077a ; Cason, Stacey CASO7368 ; Owen, Steve SOwen ; Metcalf, Natasha NMetcalf ; Barnow, William E38828487bd2 ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 4264 | 7/28/2016 | Hall, Keith <hall5609> | Pugh, Michael <mpugh>; Berkebile, David <berk9018b1e>; Stone, Stacey <ston5194>; Koehn, Brian <bkoehn>; Larose, Christopher <e38810375121f>; Miller, Michael <mimiller>; Goodrich, Barry <bgoodrich>; Kline, Kristopher <kkline> | | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4265 | 7/28/2016 | Berkebile, David <berk9018b1e> | Stephens, Kim <e155619943e1> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4266 | 7/28/2016 | Ellis, Scott <e3850428077a> | Szathmary, Kevin <e389083727ba> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 4267 | 7/28/2016 | Mark Emkes <emkesam@me.com> | Hininger, Damon <dhininger> | C. Michael Jacobi <mjacobi@msn.com>; Anne Mariucci <anne@mariucci.com>; Bob Dennis <bdennis@genesco.com>; Charles Overby <coverby@freedomforum.org>; Donna Alvarado <dmalva@aol.com>; jprann750 <jprann750@aol.com>; Thurgood Marshal <tmarshall.jr@bingham.com>; Garfinkle, David <dgarfinkle>; Irwin, Scott <e39031912fba>; Bill Cernius <william.cernius@lw.com>; Hopewell, Cameron <hope4745748> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4268 | 7/29/2016 | Sullivan, Curtiss <cusullivan> | Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Wiley, Jeremy <jwiley>; Owen, Steve <sowen>; Tucker, Jamie <jtucker@akingump.com>; Swinton, Michael <tcswin0730>; Gray, David <gray0405> | Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4269 | 7/29/2016 | Cullum, Ward <cull3501> | Lappin, Harley <lapp0420>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4270 | 7/29/2016 | MURRAY, Don <domurray> | Ellis, Scott <e3850428077a> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4271 | 8/2/2016 | Linville, Miriam <linv0725411> | Larose, Christopher <e3881037521f>; Phillips, Diane <phil0928>; Antonucci, Lisa <anto5653>; Klempay, John <klem0118>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Wiley, Jeremy <jwiley>; Odom, Anthony <aodom>; Hall, Keith <hall5609>; Alden, Lisa <tetr4835>; Allen, Tonya <tallen>; Ariola, Marcelo <ario3559>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Baxter, John <baxt6454>; Bothwell, Tracy <both8244>; Brown, Byron <bbrown>; Burns, Jonathan <burn5121168>; Cason, Stacey <caso7368>; Churchill, David <chur0513>; Couch, Lance <e3838123217D>; Diffenderfer, John <diff7086>; Driskill, Terri <jack7991>; Ellis, Scott <e3850428077a>; Elrod, Ben <belrod>; Ferrell, Brian <bferrell>; Fuqua, Amy <fuqu0358>; Gardner, Wendy <wgardner>; Garner, Amy <agarner>; Gimesh, John <jgimesh>; Hammonds, Brian <bhammonds>; Helpdesk <helpdesk>; Higbee, Kristi <khigbee>; Holliday, Rebecca <e38455086437>; Hollingsworth, Lisa JE <holl9478>; Hollis, Lisa <lhollis>; Howell, Pam <phowell>; Kusch, Allison <kusc5642>; Lindsey, Susan <slindsey>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Odom, Dina <dodom>; Owen, Steve <sowen>; Parker, Ann <aparker>; Pfeiffer, John <jpfeiffer>; Pryor, Joe <pryo8232>; Rainey, Jeff <rain8438>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Smith, Tameka <e385345934cf>; Stewart, Don <dostewart>; Sullivan, Cindy <koeh3864>; Sullivan, Curtiss <cusullivan>; Swindle, Patrick <swin3943>; Swinton, Michael <tcswin0730>; Szathmary, Kevin <e389083727ba>; Taylor, Sheila <tayl7333>; Vandever, Linda <lvandever>; Walker, Felisha <walk3007>; White, Donald <whit6961>; Whitson, Scott <whit1569De6>; Wooden, Johnpaul <jwooden> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4272 | 8/2/2016 | CCJENK3299671 | Hall, Keith HALL5609; Koehn, Brian BKoehn; Lindsey, Susan SLindsey; Lowery, Sanders E389788482be; Rainey, Jeff RAIN8438; Craddock, Scott SCraddock; Baltz, Heather E38678036c46; Simpson, Jeff CCSIMP866549a; | Shew, Dianna SHEW3489 ; Lau, Norman E38713882ec6 ; Parker, Stephanie Park2104 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4273 | 8/2/2016 | Koehn, Brian <bkoehn> | Jenkins, Cortessa <ccjenk3299671> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4274 | 8/2/2016 | Driskill, Terri <jack7991> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4275 | 8/2/2016 | Holliday, Rebecca <e38455086437> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4276 | 8/2/2016 | Linville, Miriam <linv0725411> | Hammonds, Brian <bhammonds> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4277 | 8/3/2016 | LINV0725411 | Miller, Michael MiMiller; Goodrich, Barry BGoodrich; Arebalo, Jennifer VASQ1556; Clodfelter, Luann LClodfelter; Marmolejo, Hope MARM5259; Fraker, Tina TFraker; Frazier, Loyce LFrazier; Barber, Brenda BARB2194; Regens, Brad REGE6777; Nalley, Michael NALL3813; Evans, Andrea MIHM5697; Hall, Keith HALL5609; Montgomery, Debra MONT7971; Alden, Lisa TETR4835; Allen, Tonya TAllen; Ariola, Marcelo ARIO3559; Barker, Michelle MBarker; Barnard, Trish TBarnard; Baxter, John BAXT6454; Bothwell, Tracy BOTH8244; Brown, Byron BBrown; Burns, Jonathan BURN5121168; Cason, Stacey CASO7368; Churchill, David CHUR0513; Couch, Lance E38381232170; Diffenderfer, John DIFF7086; Driskill, Terri JACK7991; Ellis, Scott E38504280077a; Elrod, Ben BElrod; Ferrell, Brian BFerrell; Fuqua, Amy FUQU0358; Gardner, Wendy WGardner; Garner, Amy AGarner; Gimesh, John JGimesh; Hammonds, Brian BHammonds; Helpdesk HELPDESK; Higbee, Kristi KHigbee; Holliday, Rebecca E38455086437; Hollingsworth, Lisa JE HOLL9478; Hollis, Lisa LHollis; Howell, Pam PHowell; Kusch, Allison KUSC5642; Lindsey, Susan SLindsey; Lohberger, Tim TLohberger; Lowery, Jackson LOWE07178d0; Melendez, Carlos (FSC) CMelendez; Metcalf, Natasha NMetcalf; MURRAY, Don DoMurray; Odom, Dina DOdom; Owen, Steve SOwen; Parker, Ann AParker; Pfeiffer, John JPfeiffer; Pryor, Joe PRYO8232; Rainey, Jeff RAIN8438; Rasmussen, Erik RASM2264; Shuttleworth, Jean SHUT6984; Simmons, Susie SSimmons; Smith, Tameka E38534593 4cf; Stewart, Don DOStewart; Sullivan, Cindy Koeh3864; Sullivan, Curtiss CuSullivan; Swindle, Patrick SWIN3943; Swinton, Michael TCSWIN0730; Szathmary, Kevin E389083727ba; Taylor, Sheila TAYL7333; Vandever, Linda LVandever; Walker, Felisha WALK3007; White, Donald WHIT6961; Whitson, Scott WHIT15690e6; Wooden, Johnpaul JWooden; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4278 | 8/4/2016 | 5-1Incident_Notifications@cca.com <5-1incident_notifications@cca.com> | Alvarez, Martha <e38322599f1>; Anderson, Victor <ande5747c93>; Bannert, Tammy PE <bann1034>; Barron, Mandy <barr8809>; Cain, Annise <cain8517>; Chestnut, Christopher <cchestnut>; Cotner, Kerry <kecotner>; Garcia, Robert <garc1673>; Hernandez, Edward <ehernandez>; Herrera, Delia <herr2890>; Hester, Eva <hest8331>; Jefferson, Matthew <jeff9833>; McCuistion, Jimmy <mccu6058>; Meadows, Andrea <ameadows>; Miles, Jose <mile6135>; Nilius, Robert <rnilius>; Powell, John <e382338381d2>; Pugh, Michael <mpugh>; Robbins, Tanda <cook3216>; Smetana, Glenn <gsmetanna>; Torres, Dana <dtorres>; Valdez, Phillip <pvaldez>; Villarreal, Fermin <fvillarreal>; Cooper, Takiyah <coop3439>; Hall, Keith <hall5609>; Kruswicki, Michael <e38803853262>; Nalley, Michael <nall3813>; Atwood, Kelly <katwood>; Baxter, John <baxt6454>; Burns, Jonathan <burn5121168>; Carter, Cole <ccarter>; Craddock, Scott <scraddock>; Cullum, Ward <cull3501>; Driskill, Terri <jack7991>; Dunker, Cheryl-Lyn <dunk0360e16>; Ellis, Scott <e3850428077a>; Groom, Steve <sgroom>; Harpe, Gordon <harp5506e0c>; Irwin, Scott <e39031912fba>; Lappin, Harley <lapp0420>; Lau, Norman <e38713882ec6>; Martin, Angel <anmartin>; Melendez, Carlos (FSC) <cmelendez>; MURRAY, Don <domurray>; Owen, Steve <sowen>; Parker, Ann <aparker>; Parker, Stephanie <park2104>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Shaw, Tom <tshaw>; Shew, Dianna <shew3489>; Simpson, Jeff <ccsimp866549a>; Stewart, Don <dostewart>; Terrell Jr, Dudley <terr4827> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4279 | 8/4/2016 | Lappin, Harley <lapp0420> | Ferrell, Brian <bferrell>; Hininger, Damon <dhininger> | Swindle, Patrick <swin3943>; Swenson, Daren <dswenson>; Blair, Lane <lblair>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; Irwin, Scott <e39031912fba>; White, Kim <whit7819>; Barker, Michelle <mbarker>; Melendez, Carlos (FSC) <cmelendez> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 4280 | 8/4/2016 | Hininger, Damon <dhininger> | Metcalf, Natasha <nmetcalf>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Irwin, Scott <e39031912fba>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 4281 | 8/4/2016 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Irwin, Scott <e39031912fba>; White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4282 | 8/4/2016 | Hininger, Damon <dhininger> | Nalley, Michael <nall3813>; Verhulst, Bart <verh9495> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4283 | 8/4/2016 | Hininger, Damon <dhininger> | Ferrell, Brian <bferrell> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4284 | 8/4/2016 | Hininger, Damon <dhininger> | Irwin, Scott <e39031912fba> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4285 | 8/4/2016 | Hininger, Damon <dhininger> | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf>; Irwin, Scott <e39031912fba> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 4286 | 8/4/2016 | Irwin, Scott <e39031912fba> | Carter, Cole <ccarter>; Shew, Dianna <shew3489>; MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 4287 | 8/4/2016 | MURRAY, Don <domurray> | Ellis, Scott <e3850428077a> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 4288 | 8/4/2016 | Ellis, Scott <e3850428077a> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 4289 | 8/4/2016 | MURRAY, Don <domurray> | Ellis, Scott <e3850428077a> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 4290 | 8/4/2016 | MURRAY, Don <domurray> | Irwin, Scott <e39031912fba> | Carter, Cole <ccarter>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 4291 | 8/4/2016 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 4292 | 8/4/2016 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 4293 | 8/4/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock>; Sacilotto, Kara <ksacilotto@wileyrein.com> | Irwin, Scott <e39031912fba> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4294 | 8/4/2016 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock>; Smith, Tameka <e385345934cf> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4295 | 8/4/2016 | Irwin, Scott <e39031912fba> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock>; Sacilotto, Kara <ksacilotto@wileyrein.com> | Metcalf, Natasha <nmetcalf> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 4296 | 8/4/2016 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 4297 | 8/4/2016 | Mayberry, Lucibeth <lmayberry> | Swenson, Daren <dswenson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4298 | 8/4/2016 | Swindle, Patrick <swin3943> | Melendez, Carlos (FSC) <cmelendez>; Sherling, Alexander <sher5483> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4299 | 8/5/2016 | Nalley, Michael <nall3813> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government policy (and attachments) |
| 4300 | 8/5/2016 | Vandever, Linda <lvandever> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Irwin, Scott <e39031912fba>; Grande, Tony <tgrande>; Craddock, Scott <scraddock>; Smith, Tameka <e385345934cf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Schomig, James <scho8791>; Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Baxter, John <baxt6454>; MURRAY, Don <domurray>; Ellis, Scott <e3850428077a>; Szathmary, Kevin <e389083727ba> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4301 | 8/5/2016 | White, Kim <whit7819> | Linville, Miriam <linv0725411> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4302 | 8/5/2016 | Craddock, Scott <scraddock> | Weaver, Dean <e384823670c5> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 4303 | 8/5/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; Sacilotto, Kara <ksacilotto@wileyrein.com>; Craddock, Scott <scraddock> | Vanyur, John <ccvany994599a>; Owen, Steve <sowen> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4304 | 8/5/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; Sacilotto, Kara <ksacilotto@wileyrein.com>; Craddock, Scott <scraddock> | Vanyur, John <ccvany994599a>; Owen, Steve <sowen> | natasha.metcalf@cca.com | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4305 | 8/5/2016 | Nalley, Michael <nall3813> | Kruswicki, Michael <e38803853262> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4306 | 8/5/2016 | Nalley, Michael <nall3813> | Whitson, Scott <whit15690e6> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4307 | 8/5/2016 | Hammonds, Brian <bhammonds> | Pfeiffer, John <jpfeiffer>; Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Irwin, Scott <e39031912fba>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; White, Kim <whit7819>; MURRAY, Don <domurray>; Rasmussen, Erik <rasm2264>; Kathleen Wood <kathleen wood116>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 4308 | 8/5/2016 | Hammonds, Brian <bhammonds> | Pfeiffer, John <jpfeiffer>; Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Irwin, Scott <e39031912fba>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; White, Kim <whit7819>; MURRAY, Don <domurray>; Rasmussen, Erik <rasm2264>; Kathleen Wood <kathleen wood116>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4309 | 8/8/2016 | Metcalf, Natasha <nmetcalf | Owen, Steve <sowen> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4310 | 8/9/2016 | Hammonds, Brian <bhammonds> | Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4311 | 8/9/2016 | Vandever, Linda <lvandever> | Powell, John <e382338381d2> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4312 | 8/9/2016 | Vandever, Linda <lvandever> | Owen, Steve <sowen> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4313 | 8/9/2016 | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Sullivan, Curtiss <cusullivan>; Lohberger, Tim <tlohberger>; Hammonds, Brian <bhammonds>; Fuqua, Amy <fuqu0358>; Sherling, Alexander <shut6984>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | Linville, Miriam <linv0725411> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4314 | 8/9/2016 | Sullivan, Curtiss <cusullivan> | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Lohberger, Tim <tlohberger>; Hammonds, Brian <bhammonds>; Fuqua, Amy <fuqu0358>; Sherling, Alexander <sher5483>; Shuttleworth, Jean <shut6984>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4315 | 8/10/2016 | White, Kim <whit7819> | Churchill, David <chur0513> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations; government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4316 | 8/11/2016 | Owen, Steve <sowen> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Verhulst, Bart <verh9495>; Wiley, Jeremy <jwiley>; Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; White, Kim <whit7819> Garfinkle, David <dgarfinkle>; Hopewell, Cameron <hope4745748>; Irwin, Scott <e39031912fba>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Metcalf, Natasha <nmetcalf>; Mayberry, Lucibeth <lmayberry>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4317 | 8/11/2016 | Nalley, Michael <nall3813> | Lau, Norman <e38713882ec6> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4318 | 8/11/2016 | Beasley, Jeb <jbeasley> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4319 | 8/11/2016 | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Hopewell, Cameron <hope4745748> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4320 | 8/11/2016 | Lappin, Harley <lapp0420> | Owen, Steve <sowen> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review |
| 4321 | 8/12/2016 | E3850428077A | Szathmary, Kevin E389083727ba; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4322 | 8/12/2016 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Communication with in-house counsel for the purposes of litigation regarding general company operations; government contract (and attachments) |
| 4323 | 8/15/2016 | White, Kim <whit7819> | Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4324 | 8/15/2016 | White, Kim <whit7819> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4325 | 8/15/2016 | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds>; Swindle, Patrick <swin3943>; Pfeiffer, John <jpfeiffer> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4326 | 8/15/2016 | Beasley, Jeb <jbeasley> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 4327 | 8/15/2016 | Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com>; Wiley, Jeremy <jwiley> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4328 | 8/15/2016 | Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com>; Wiley, Jeremy <jwiley> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4329 | 8/15/2016 | Tucker, Jamie <jtucker@akingump.com> | Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4330 | 8/15/2016 | Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com>; Wiley, Jeremy <jwiley> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4331 | 8/15/2016 | Wiley, Jeremy <jwiley> | Tucker, Jamie <jtucker@akingump.com> | Beasley, Jeb <jbeasley> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4332 | 8/15/2016 | Powell, John <e382338381d2> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4333 | 8/15/2016 | Cooper, Andrea <coop81729d6> | Owen, Steve <sowen> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4334 | 8/15/2016 | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | staciahylton@me.com <staciahylton@me.com> | Irwin, Scott <e39031912fba>; Hopewell, Cameron <hope4745748>; Garfinkle, David <dgarfinkle>; Daniel.Rees@lw.com <daniel.rees@lw.com>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; REGINA.SCHLATTER@lw.com <regina.schlatter@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4335 | 8/16/2016 | White, Kim <whit7819> | Hininger, Damon <dhininger> | Beasley, Jeb <jbeasley>; Cooper, Andrea <coop81729d6>; Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4336 | 8/16/2016 | Hininger, Damon <dhininger> | Swenson, Daren <dswenson>; Regens, Brad <rege6777>; Melendez, Carlos (FSC) <cmelendez>; Swindle, Patrick <swin3943>; Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Irwin, Scott <e39031912fba>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 4337 | 8/16/2016 | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley> | Tucker, Jamie <jtucker@akingump.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4338 | 8/16/2016 | Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com> | Wiley, Jeremy <jwiley> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4339 | 8/16/2016 | Beasley, Jeb <jbeasley> | Hininger, Damon <dhininger> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4340 | 8/16/2016 | Hininger, Damon <dhininger> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4341 | 8/16/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Daniel.Rees@lw.com <daniel.rees@lw.com>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Brian.Kollatz@lw.com <brian.kollatz@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4342 | 8/16/2016 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Irwin, Scott <e39031912fba>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Pedigo, Sondra <e38657260004>; Mills, John <jmills>; Harpe, Gordon <harp5506e0c>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Forsman, Ian <iforsman>; Kruswicki, Michael <e38803853262>; Swartz, Craig <swar5800696>; Pryor, Joe <pryo8232>; Garner, Jack <jgarner>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <coil9582>; Cooper, Takiyah <coop3439>; alice.gregory@avcor.net;arvil.chapman@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;brian.costello@avcor.net;brian.koehn@cca.com;brigham.slone@cca.com;bruno.stolc@cca.com;carlos.morales@avcor.net;chad.miller@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlotte.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;christopher.larose@cca.com;christopher.villalobos@avcor.net;daren.swenson@cca.com;darryl.anderson@avcor.net;david.berkebile@cca.com;deborah.gardiner@avcor.net;douglas.fender@cca.com;elizabeth.stewart@avcor.net;fred.figueroa@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.hallg@cca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;john.kelley@avcor.net;john.robinson@cca.com;joseph.taylor3@cca.com;keith.hall@cca.com;kim.white@cca.com;kristopher.kline@cca.com;ladeana.ramirez@avcor.net;lane.blair@cca.com;linda.thomas2@cca.com;loy.serrano@avcor.net;mwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.nalley@cca.com;michael.pugh@cca.com;monica.wetzel@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;pat.mctighe@cca.com;patrick.sullivan@avcor.net;rafael.vergara@cca.com;raymond.byrd@cca.com;robert.adams@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shannon.carst@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tim.wilkinson@cca.com;tina.hendley@avcor.net;todd.thomas@cca.com;tracy.roles@avcor.net;vance.laughlin@cca.com;wesley.lee@cca.com;william.wunderle@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray>; Ellis, Scott <e3850428077a>; Knudsen, Keith <e38413767c07>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4343 | 8/17/2016 | Nalley, Michael <nall3813> | Lau, Norman <e38713882ec6> | | michael.nalley@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4344 | 8/17/2016 | Laughlin, Vance <vlaughlin> | Hamilton, Donovan <hami2223>; Dupree, Donald <dupr2868>; Hodge, Tina <thodge>; Ruffin, Willie <wruffin>; Risper, Rubenard <risp2086>; Wilkes, Rodney <wilk6993> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4345 | 8/17/2016 | Stone, Stacey <ston5194> | Gillis, Shawn <sgillis>; Dickerson, Terrence <dick7192>; Carter, Sidney <cart1034>; Yancey, Jody <yanc5612> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4346 | 8/17/2016 | Stone, Stacey <ston5194> | Davis, Darla <dobarr>; Aycock, Pam <paycock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4347 | 8/18/2016 | Lappin, Harley <lapp0420> | Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4348 | 8/18/2016 | Lappin, Harley <lapp0420> | Mcallister, Darla <dmcalliste> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding Yates Memorandum (and attachments) |
| 4349 | 8/18/2016 | Owen, Steve <sowen> | White, Kim <whit7819>; Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy; OIG audit or OIG Review (and attachments) |
| 4350 | 8/18/2016 | Irwin, Scott <e39031912fba> | Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Burns, Jonathan <burn5121168>; Hopewell, Cameron <hope4745748>; Swindle, Patrick <swin3943>; Metcalf, Natasha <nmetcalf>; Ferrell, Brian <bferrell>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock>; Owen, Steve <sowen>; William Cernius - Latham & Watkins LLP (WILLIAM.CERNIUS@LW.com) <william.cernius@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4351 | 8/18/2016 | Irwin, Scott <e39031912fba> | Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Burns, Jonathan <burn5121168>; Hopewell, Cameron <hope4745748>; Swindle, Patrick <swin3943>; Metcalf, Natasha <nmetcalf>; Ferrell, Brian <bferrell>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock>; Owen, Steve <sowen>; William Cernius - Latham & Watkins LLP (WILLIAM.CERNIUS@LW.com) <william.cernius@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review (and attachments) |
| 4352 | 8/18/2016 | Lindsey, Susan <slindsey> | White, Kim <whit7819> | Lowery, Sanders <e389788482be>; Irwin, Scott <e39031912fba> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4353 | 8/18/2016 | Irwin, Scott <e39031912fba> | William Cernius - Latham & Watkins LLP (WILLIAM.CERNIUS@LW.com) <william.cernius@lw.com> | Garfinkle, David <dgarfinkle> | | Communication with outside counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 4354 | 8/18/2016 | Irwin, Scott <e39031912fba> | William Cernius - Latham & Watkins LLP (WILLIAM.CERNIUS@LW.com) <william.cernius@lw.com> | Garfinkle, David <dgarfinkle> | | Communication with outside counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 4355 | 8/18/2016 | Garfinkle, David <dgarfinkle> | Bill Cernius <wjcernius@roadrunner.com>; Irwin, Scott <e39031912fba> | william.cernius@lw.com <william.cernius@lw.com>; daniel.rees@lw.com <daniel.rees@lw.com>; brian.kollatz@lw.com <brian.kollatz@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 4356 | 8/18/2016 | Garfinkle, David <dgarfinkle> | Bill Cernius <wjcernius@roadrunner.com>; Irwin, Scott <e39031912fba> | william.cernius@lw.com <william.cernius@lw.com>; daniel.rees@lw.com <daniel.rees@lw.com>; brian.kollatz@lw.com <brian.kollatz@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 4357 | 8/18/2016 | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | Garfinkle, David <dgarfinkle>; Irwin, Scott <e39031912fba> | WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; wjcernius@roadrunner.com <wjcernius@roadrunner.com> | | Communication with outside counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 4358 | 8/18/2016 | Lindsey, Susan <slindsey> | Cotner, Kerry <kcotner> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4359 | 8/18/2016 | Owen, Steve <sowen> | Katie Lilley <katielilley@hillenby.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4360 | 8/18/2016 | Will Thomas <will.thomas@butlersnow.com> | Beach, Emilee <mcga8479> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4361 | 8/18/2016 | Beach, Emilee <mcga8479> | Will Thomas <will.thomas@butlersnow.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4362 | 8/18/2016 | Garfinkle, David <dgarfinkle> | Brian.Kollatz@lw.com <brian.kollatz@lw.com> | Irwin, Scott <e39031912fba>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; wjcernius@roadrunner.com <wjcernius@roadrunner.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4363 | 8/18/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4364 | 8/18/2016 | Hininger, Damon <dhininger> | Garfinkle, David <dgarfinkle>; Irwin, Scott <e39031912fba>; Hopewell, Cameron <hope4745748> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4365 | 8/18/2016 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4366 | 8/18/2016 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4367 | 8/18/2016 | Lindsey, Susan <slindsey> | Lappin, Harley <lapp0420>; Nalley, Michael <nall3813> | Irwin, Scott <e39031912fba> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4368 | 8/18/2016 | Stone, Stacey <ston5194> | Lavely, Carol <lave8852> | | | Communication with in-house counsel seeking or receiving legal advice regarding Yates Memorandum (and attachments) |
| 4369 | 8/18/2016 | Stone, Stacey <ston5194> | Davis, Darla <dobarr> | | | Communication with in-house counsel seeking or receiving legal advice regarding Yates Memorandum (and attachments) |
| 4370 | 8/19/2016 | Nalley, Michael <nall3813> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4371 | 8/19/2016 | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4372 | 8/19/2016 | Lappin, Harley <lapp0420> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4373 | 8/19/2016 | Ivens, Chelsea <iven0714138> | rhobart@hhqventures.com <rhobart@hhqventures.com>; bob.russell@srgroupdc.com <bob.russell@srgroupdc.com>; hrogers@bockornygroup.com <hrogers@bockornygroup.com>; mcdanield@gtlaw.com <mcdanield@gtlaw.com>; suzanne_barr@hotmail.com <suzanne_barr@hotmail.com>; nick@njsconsultingllc.com <nick@njsconsultingllc.com>; timothyaitken@yahoo.com <timothyaitken@yahoo.com>; trustunger@gmail.com <trustunger@gmail.com>; jtucker@AKINGUMP.COM <jtucker@akingump.com>; alex@vogelhood.com <alex@vogelhood.com>; Weed Jr, David <e38932989ee7>; Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley>; Verhulst, Bart <verh9495> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4374 | 8/19/2016 | Beasley, Jeb <jbeasley> | D'Arcy, Sean (sdarcy@AKINGUMP.COM) <sdarcy@akingump.com> | Tucker, Jamie <jtucker@akingump.com>; Wiley, Jeremy <jwiley> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4375 | 8/19/2016 | D'Arcy, Sean <sdarcy@akingump.com> | Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com>; Wiley, Jeremy <jwiley> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4376 | 8/19/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 4377 | 8/19/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4378 | 8/19/2016 | Craddock, Scott <scraddock> | Carter, Cole <ccarter> | Baltz, Heather <e38678036c46> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4379 | 8/19/2016 | Baltz, Heather <e38678036c46> | Rainey, Jeff <rain8438>; Lau, Norman <e38713882ec6> | Craddock, Scott <scraddock>; Simpson, Jeff <ccsimp866549a> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4380 | 8/19/2016 | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Fuqua, Amy <fuqu0358>; Hammonds, Brian <bhammonds>; Sherling, Alexander <sher5483>; Sullivan, Curtiss <cusullivan>; Lohberger, Tim <tlohberger>; Shuttleworth, Jean <shut6984>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | Linville, Miriam <linv0725411> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4381 | 8/19/2016 | Hininger, Damon <dhininger> | Irwin, Scott <e39031912fba> | Garfinkle, David <dgarfinkle>; William Cernius - Latham & Watkins LLP (WILLIAM.CERNIUS@lw.com) <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4382 | 8/19/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4383 | 8/19/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4384 | 8/19/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4385 | 8/19/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4386 | 8/19/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4387 | 8/19/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4388 | 8/19/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4389 | 8/19/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4390 | 8/19/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4391 | 8/19/2016 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

Case 3:16-cv-02267   Document 202-8   Filed 03/12/20   Page 402 of 438 PageID #: 5387

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4392 | 8/19/2016 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4393 | 8/19/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | Daniel.Rees@lw.com <daniel.rees@lw.com>; REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4394 | 8/19/2016 | execcanon@correctionscorp.com <execcanon@correctionscorp.com> | Hopewell, Cameron <hope4745748> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4395 | 8/22/2016 | White, Kim <whit7819> | Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4396 | 8/22/2016 | Lappin, Harley <lapp0420> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4397 | 8/22/2016 | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813>; Hall, Keith <hall5609> | White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4398 | 8/22/2016 | Hall, Keith <hall5609> | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813>; White, Kim <whit7819> | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4399 | 8/22/2016 | White, Kim <whit7819> | Cooper, Andrea <coop81729d6>; Elrod, Ben <belrod>; Rainey, Jeff <rain8438> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4400 | 8/22/2016 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Irwin, Scott <e39031912fba>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Nalley, Michael <nall3813>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495> | Linville, Miriam <linv0725411> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4401 | 8/22/2016 | Metcalf, Natasha <nmetcalf> | Hammonds, Brian <bhammonds> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4402 | 8/22/2016 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4403 | 8/22/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4404 | 8/23/2016 | Hininger, Damon <dhininger> | Lappin, Harley <lapp0420> | | | Communication with outside counsel for the purposes of litigation regarding OIG audit or OIG Review |
| 4405 | 8/23/2016 | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract; Yates Memorandum |
| 4406 | 8/23/2016 | Hininger, Damon <dhininger> | Lappin, Harley <lapp0420> | Grande, Tony <tgrande> | | Communication with outside counsel for the purposes of litigation regarding OIG audit or OIG Review |
| 4407 | 8/23/2016 | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger> | Grande, Tony <tgrande> | | Communication with outside counsel for the purposes of litigation regarding OIG audit or OIG Review |
| 4408 | 8/23/2016 | Melendez, Carlos (FSC) <cmelendez> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Irwin, Scott <e39031912fba>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4409 | 8/23/2016 | Groom, Steve <sgroom> | Allen, Rand <rallen@wileyrein.com> | Sacilotto, Kara <ksacilotto@wileyrein.com>; Irwin, Scott <e39031912fba>; Hininger, Damon <dhininger>; Grande, Tony <tgrande> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4410 | 8/23/2016 | Burns, Jonathan <burn5121168> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations; government contract |
| 4411 | 8/23/2016 | Powell, John <e382338381d2> | Cotner, Kerry <kecotner> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4412 | 8/23/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4413 | 8/24/2016 | Dunker, Cheryl-Lyn <dunk0360o16> | Garfinkle, David <dgarfinkle> | Shaw, Tom <tshaw> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4414 | 8/24/2016 | Dunker, Cheryl-Lyn <dunk0360o16> | Hininger, Damon <dhininger> | Shaw, Tom <tshaw> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4415 | 8/24/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4416 | 8/24/2016 | Hopewell, Cameron <hope4745748> | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | REGINA.SCHLATTER@LW.com <regina.schlatter@lw.com>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com>; Daniel.Rees@lw.com <daniel.rees@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4417 | 8/24/2016 | RITA.PFETZING@LW.com <rita.pfetzing@lw.com> | Hopewell, Cameron <hope4745748> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4418 | 8/24/2016 | Dunker, Cheryl-Lyn <dunk0360o16> | Hopewell, Cameron <hope4745748> | Shaw, Tom <tshaw> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4419 | 8/24/2016 | Dunker, Cheryl-Lyn <dunk0360o16> | Lappin, Harley <lapp0420> | Shaw, Tom <tshaw> | | Communication with outside counsel for the purposes of litigation regarding general company operations; facility operations; government contract |
| 4420 | 8/25/2016 | Parker, Ann <aparker> | Irwin, Scott <e39031912fba>; Garfinkle, David <dgarfinkle> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4421 | 8/25/2016 | Garfinkle, David <dgarfinkle> | Parker, Ann <aparker> | Irwin, Scott <e39031912fba> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4422 | 8/26/2016 | Lappin, Harley <lapp0420> | Vanyur, John <ccvany994599a>; Dalius Jr, William <e39118612565> | | | Communication with outside counsel for the purposes of litigation regarding OIG audit or OIG Review |
| 4423 | 8/26/2016 | Dalius Jr, William <e39118612565> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 4424 | 8/26/2016 | Garfinkle, David <dgarfinkle> | Irwin, Scott <e39031912fba> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4425 | 8/27/2016 | Garfinkle, David <dgarfinkle> | Parker, Ann <aparker> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4426 | 8/27/2016 | Grande, Tony <tgrande> | Owen, Steve <sowen> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4427 | 8/27/2016 | Grande, Tony <tgrande> | Verhulst, Bart <verh9495> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4428 | 8/28/2016 | Hininger, Damon <dhininger> | C. Michael Jacobi <mjacobi@msn.com>; Mark Emkes <emkesam@me.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 4429 | 8/29/2016 | Vanyur, John <ccvany994599a> | Lappin, Harley <lapp0420>; Dalius Jr, William <e39118612565> | | | Discussion regarding communication with outside counsel for the purposes of litigation regarding OIG audit or OIG Review (and attachments) |
| 4430 | 8/29/2016 | Garfinkle, David <dgarfinkle> | Parker, Ann <aparker> | Irwin, Scott <e39031912fba> | david.garfinkle@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4431 | 8/29/2016 | Driskill, Terri <jack7991> | Fuson, Jan <jfuson> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4432 | 8/29/2016 | Powell, John <e382338381d2> | HUERTA JR., Juan <huer9373> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4433 | 8/29/2016 | Powell, John <e382338381d2> | Dunker, Cheryl-Lyn <dunk0360e16> | HUERTA JR., Juan <huer9373> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4434 | 8/30/2016 | Tucker, Jamie <jtucker@akingump.com> | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 4435 | 8/30/2016 | Beasley, Jeb <jbeasley> | Tucker, Jamie <jtucker@akingump.com> | Wiley, Jeremy <jwiley> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 4436 | 8/30/2016 | Lindsey, Susan <slindsey> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4437 | 8/31/2016 | White, Donald <whit6961> | Carter, Cole <ccarter>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Irwin, Scott <e39031912fba>; Dalius Jr, William <e39118612565>; Williams, Dawn <will9116>; Shaw, Tom <tshaw>; Shuttleworth, Jean <shut6984>; Cason, Stacey <caso7368> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4438 | 8/31/2016 | Carter, Cole <ccarter> | White, Donald <whit6961>; Lappin, Harley <lapp0420>; Shaw, Tom <tshaw>; Shuttleworth, Jean <shut6984>; Cason, Stacey <caso7368> | Irwin, Scott <e39031912fba>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4439 | 8/31/2016 | White, Kim <whit7819> | Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4440 | 8/31/2016 | Lappin, Harley <lapp0420> | White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4441 | 8/31/2016 | Hininger, Damon <dhininger> | Hininger, Damon <dhininger> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4442 | 8/31/2016 | Metcalf, Natasha <nmetcalf> | Ellis, Scott <e3850428077a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4443 | 8/31/2016 | Baltz, Heather <e38678036c46> | Simpson, Jeff <ccsimp866549a>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4444 | 8/31/2016 | White, Donald <whit6961> | Carter, Cole <ccarter>; Lappin, Harley <lapp0420>; Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Irwin, Scott <e39031912fba>; Dalius Jr, William <e39118612565>; Williams, Dawn <will9116>; Shaw, Tom <tshaw>; Shuttleworth, Jean <shut6984>; Cason, Stacey <caso7368> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4445 | 9/1/2016 | Cason, Stacey <caso7368> | Carter, Cole <ccarter>; White, Donald <whit6961>; Lappin, Harley <lapp0420>; Shaw, Tom <tshaw>; Shuttleworth, Jean <shut6984> | Irwin, Scott <e39031912fba>; Shew, Dianna <shew3489>; Beasley, Jeb <jbeasley>; Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract; government policy (and attachments) |
| 4446 | 9/2/2016 | Metcalf, Natasha <nmetcalf> | White, Donald <whit6961>; Carter, Cole <ccarter>; Cason, Stacey <caso7368>; Lappin, Harley <lapp0420>; Shaw, Tom <tshaw>; Shuttleworth, Jean <shut6984> | Irwin, Scott <e39031912fba>; Shew, Dianna <shew3489>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4447 | 9/2/2016 | Carter, Cole <ccarter> | Cason, Stacey <caso7368>; White, Donald <whit6961>; Shuttleworth, Jean <shut6984>; Shaw, Tom <tshaw>; Lappin, Harley <lapp0420>; Irwin, Scott <e39031912fba>; Shew, Dianna <shew3489>; Beasley, Jeb <jbeasley>; Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract; government policy (and attachments) |
| 4448 | 9/2/2016 | Swinton, Michael <tcswin0730> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4449 | 9/6/2016 | Antonucci, Lisa <anto5653> | Larose, Christopher <e3881037521f> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4450 | 9/6/2016 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock>; Smith, Tameka <e385345934cf> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |

Case 3:16-cv-02267    Document 202-8    Filed 03/12/20    Page 405 of 438 PageID #: 5390

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4451 | 9/7/2016 | Smith, Tameka <e385345934cf> | Craddock, Scott <scraddock> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4452 | 9/7/2016 | Powell, John <e382338381d2> | Thompson, Ronald <thom9774>; Nilius, Robert <rnilius> | Powell, John <e382338381d2> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4453 | 9/7/2016 | Thompson, Ronald <thom9774> | Valdez, Phillip <pvaldez>; Tabor, Frank <tabo1675>; Powell, John <e382338381d2> | Thompson, Ronald <thom9774> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4454 | 9/7/2016 | Carter, Marissa <e39039535374> | Hammonds, Brian <bhammonds> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4455 | 9/7/2016 | MURRAY, Don <domurray> | Shannon, Harold <hshannon> | Carter, Cole <ccarter> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4456 | 9/7/2016 | Carter, Cole <ccarter> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4457 | 9/8/2016 | Hininger, Damon <dhininger> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4458 | 9/8/2016 | Metcalf, Natasha <nmetcalf> | Powell, John <e382338381d2> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4459 | 9/8/2016 | Swenson, Daren <dswenson> | Sizemore, Michael <size3340>; Blair, Lane <lblair> | Hunt, Jana <jahunt> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 4460 | 9/9/2016 | Shew, Dianna <shew3489> | Thompson, Ronald <thom9774> | Nalley, Michael <nall3813>; Lau, Norman <e38713882ec6> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4461 | 9/9/2016 | Lau, Norman <e38713882ec6> | Thompson, Ronald <thom9774> | Shew, Dianna <shew3489>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4462 | 9/9/2016 | Thompson, Ronald <thom9774> | Lau, Norman <e38713882ec6> | Shew, Dianna <shew3489>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4463 | 9/9/2016 | Shew, Dianna <shew3489> | Larose, Christopher <e3881037521f> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4464 | 9/9/2016 | Thompson, Ronald <thom9774> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4465 | 9/9/2016 | Stone, Stacey <ston5194> | Thompson, Ronald <thom9774> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4466 | 9/9/2016 | Thompson, Ronald <thom9774> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4467 | 9/10/2016 | Thompson, Ronald <thom9774> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4468 | 9/12/2016 | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger> | | | Discussion regarding communication with outside counsel for the purposes of litigation regarding government contract; OIG audit or OIG Review (and attachments) |
| 4469 | 9/12/2016 | Nalley, Michael <nall3813> | Shew, Dianna <shew3489>; Lappin, Harley <lapp0420>; Lau, Norman <e38713882ec6> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4470 | 9/12/2016 | Rickhoff, Hans <hrickhoff@akingump.com> | Tucker, Jamie <jtucker@akingump.com> | Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley>; Ivens, Chelsea <iven0714138> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 4471 | 9/12/2016 | Thompson, Ronald <thom9774> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4472 | 9/12/2016 | Metcalf, Natasha <nmetcalf> | Dalius Jr, William <e39118612565> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4473 | 9/12/2016 | Stone, Stacey <ston5194> | Nilius, Robert <rnilius>; Valdez, Phillip <pvaldez> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4474 | 9/13/2016 | Lindsey, Susan <slindsey> | Hininger, Damon <dhininger>; Grande, Tony <tgrande> | White, Kim <whit7819>; Lowery, Sanders <e389788482be> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4475 | 9/13/2016 | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Fuqua, Amy <fuqu0358>; Hammonds, Brian <bhammonds>; Sherling, Alexander <sher5483>; Sullivan, Curtiss <cusullivan>; Lohberger, Tim <tlohberger>; Shuttleworth, Jean <shut6984>; Robinson, John <jorobinson>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Costello, Brian <e38703035 6f1> | Linville, Miriam <linv0725411> | natasha.metcalf@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4476 | 9/13/2016 | MURRAY, Don <domurray> | Irwin, Scott <e39031912fba> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4477 | 9/13/2016 | Irwin, Scott <e39031912fba> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4478 | 9/13/2016 | Metcalf, Natasha <nmetcalf> | Dalius Jr, William <e39118612565> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4479 | 9/13/2016 | Wiley, Jeremy <jwiley> | Tucker, Jamie <jtucker@akingump.com>; Hans Rickhoff <hansrickhoff@gmail.com> | Beasley, Jeb <jbeasley>; Ivens, Chelsea <iven0714138> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 4480 | 9/14/2016 | Hininger, Damon <dhininger> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review (and attachments) |
| 4481 | 9/14/2016 | Hininger, Damon <dhininger> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with outside counsel for the purposes of litigation regarding government contract; OIG audit or OIG Review |
| 4482 | 9/14/2016 | Cullum, Ward <cull3501> | Terrell Jr, Dudley <terr4827> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4483 | 9/14/2016 | Powell, John <e382338381d2> | Lau, Norman <e38713882ec6> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4484 | 9/14/2016 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Irwin, Scott <e39031912fba>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Pedigo, Sondra <e386572600 04>; Mills, John <jmills>; Harpe, Gordon <harp5506e0c>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Forsman, Ian <iforsman>; Kruswicki, Michael <e38803853262>; Swartz, Craig <swar58006 96>; Hill, Kelly <hill6252de7>; Pryor, Joe <pryo8232>; Garner, Jack <jgarner>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <cox9582>; Cooper, Takiyah <coop3439>; alice.gregory@avcor.net; arvil.chapman@cca.com; barbara.seidlschreier@cca.com; barry.goodrich@cca.com; bill.spivey@cca.com; blair.leibach@cca.com; brian.costello@avcor.net; brian.koehn@cca.com; brigham.sloan@cca.com; bruno.stolc@cca.com; carlos.morales@avcor.net; chad.miller@cca.com; charles.keeton@cca.com; charlie.peterson@cca.com; charlotte.collins@cca.com; cherry.lindamood@cca.com; christopher.howard@cca.com; christopher.larose@cca.com; christopher.villalobos@avcor.net; daren.swenson@cca.com; darryl.anderson@avcor.net; david.berkebile@cca.com; deborah.gardiner@avcor.net; douglas.fender@cca.com; elizabeth.stewart@avcor.net; fred.figueroa@cca.com; gweiss@cai-rrc.com; grady.perry@cca.com; hilton.hall@cca.com; james.schomig@cca.com; jamie.warren@cca.com; janice.killian@cca.com; jason.ellis@cca.com; jason.medlin@cca.com; jeff.conway@cca.com; jim.macdonald@cca.com; john.kelley@avcor.net; john.robinson@cca.com; joseph.taylor3@cca.com; keith.hall@cca.com; kim.white@cca.com; ladeana.ramirez@avcor.net; lane.blair@cca.com; linda.thomas2@cca.com; loy.serrano@avcor.net; mwilliams@cai-rrc.com; mario.garcia@cca.com; martin.frink@cca.com; mary.brandin@cca.com; melody.turner@cca.com; michael.donahue@cca.com; michael.miller@cca.com; michael.nalley@cca.com; michael.pugh@cca.com; monica.wetzel@cca.com; orlando.perez@cca.com; orlando.rodriguez@cca.com; pat.mctighe@cca.com; patrick.sullivan@avcor.net; rafael.vergara@cca.com; raymond.byrd@cca.com; robert.adamsjr@cca.com; robert.lacyjr@cca.com; robert.shaw@cca.com; russell.washburn@cca.com; shannon.carst@cca.com; shelton.richardson@cca.com; stacey.stone@cca.com; steven.conry@cca.com; tamara.ford@cca.com; tim.wilkinson@cca.com; tina.hendley@avcor.net; todd.thomas@cca.com; tracy.roles@avcor.net; vance.laughlin@cca.com; wesley.lee@cca.com; bglaske@cai-rrc.com | MURRAY, Don <domurray>; Ellis, Scott <e3850428077a>; Knudsen, Keith <e38413767c07>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4485 | 9/14/2016 | Stone, Stacey <ston5194> | Nilius, Robert <rnilius>; Valdez, Phillip <pvaldez> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4486 | 9/14/2016 | Stone, Stacey <ston5194> | Gillis, Shawn <sgillis>; Dickerson, Terrence <dick7192>; Yancey, Jody <yanc5612>; Carter, Sidney <cart1034> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4487 | 9/15/2016 | White, Kim <whit7819> | Hininger, Damon <dhininger> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4488 | 9/15/2016 | White, Kim <whit7819> | Hininger, Damon <dhininger> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4489 | 9/15/2016 | Lindsey, Susan <slindsey> | White, Kim <whit7819> | Lowery, Sanders <e389788482be> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4490 | 9/15/2016 | Lindsey, Susan <slindsey> | White, Kim <whit7819> | Lowery, Sanders <e389788482be> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4491 | 9/15/2016 | Lau, Norman <e38713882ec6> | Powell, John <e382338381d2> | Chestnut, Christopher <cchestnut>; Tabor, Frank <tabo1675> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4492 | 9/15/2016 | Dunker, Cheryl-Lyn <dunk0360e16> | Grande, Tony <tgrande> | Shaw, Tom <tshaw> | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations; OIG audit or OIG Review |
| 4493 | 9/15/2016 | Carter, Cole <ccarter> | Shaw, Tom <tshaw>; Parker, Ann <aparker>; MURRAY, Don <domurray>; Shuttleworth, Jean <shut6984>; Cason, Stacey <caso7368>; Garner, Amy <agarner> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4494 | 9/15/2016 | Dunker, Cheryl-Lyn <dunk0360e16> | White, Kim <whit7819> | Shaw, Tom <tshaw> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4495 | 9/16/2016 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Swindle, Patrick <swin3943>; Irwin, Scott <e39031912fba> | Daren <dswenson>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Schomig, James <scho8791>; Turner, Melody <meturner>; Blair, Lane <lblair>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Glaske, Bessy <glas8086e78>; Myers, Kevin <kmyers>; Kaiser, Stephen <skaiser>; Snyder, Stacey <snyd7140>; Packwood, Jessica <wola1248>; Harris, Donelle <vale8665>; Elrod, Ben <belrod>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Cope, Jason <jcope>; Merrill, Steve <smerrill>; Hollingsworth, Lisa JE <holl9478>; Baxley Jr, Stephen <baxl6635>; Deloreto, Karen <delo8289>; Sells, Patricia <spells>; Montford, Susan <smontford>; Price, Mary <mgarner>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Gimesh, John <jgimesh>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul <jwooden>; White, | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4496 | 9/18/2016 | Mayberry, Lucibeth <lmayberry> | Hininger, Damon <dhininger> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4497 | 9/19/2016 | Metcalf, Natasha <nmetcalf> | Montanary, Roseann <rmontanary> | Cason, Stacey <caso7368>; Shew, Dianna <shew3489>; Lappin, Harley <lapp0420>; Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract; OIG audit or OIG Review |
| 4498 | 9/19/2016 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf> | Montanary, Roseann <rmontanary>; Cason, Stacey <caso7368>; Shew, Dianna <shew3489>; Nalley, Michael <nall3813> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4499 | 9/19/2016 | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4500 | 9/19/2016 | Russell, Matthew <matthew.russell@mail.house.gov> | Rickhoff, Hans <hrickhoff@akingump.com> | Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 4501 | 9/19/2016 | Wiley, Jeremy <jwiley> | Beasley, Jeb <jbeasley> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 4502 | 9/19/2016 | Beasley, Jeb <jbeasley> | Russell, Matthew <matthew.russell@mail.house.gov>; Rickhoff, Hans <hrickhoff@akingump.com> | Wiley, Jeremy <jwiley> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 4503 | 9/19/2016 | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding Yates Memorandum |
| 4504 | 9/19/2016 | Powell, John <e382338381d2> | Tabor, Frank <tabo1675> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4505 | 9/20/2016 | Kennedy, Ashley <kenn6359> | Hammonds, Brian <bhammonds> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4506 | 9/21/2016 | Lindsey, Susan <slindsey> | Hininger, Damon <dhininger> | White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4507 | 9/21/2016 | Ayers, Mike <ayer4947> | Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <mayberry>; Swindle, Patrick <swin3943>; White, Kim <whit7819>; Irwin, Scott <e39031912fba> | Rasmussen, Erik <rasm2264> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4508 | 9/21/2016 | Garfinkle, David <dgarfinkle> | Regens, Brad <rege6777> | Swindle, Patrick <swin3943>; Swenson, Daren <dswenson> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4509 | 9/21/2016 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4510 | 9/21/2016 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Garfinkle, David <dgarfinkle>; Hopewell, Cameron <hope4745748> | DAVID.TAUB@lw.com <david.taub@lw.com>; Julie.Crisp@lw.com <julie.crisp@lw.com>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4511 | 9/21/2016 | White, Kim <whit7819> | Lappin, Harley <lapp0420>; Nalley, Michael <nall3813> | Verhulst, Bart <verh9495>; Ferrell, Brian <bferrell>; Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 4512 | 9/22/2016 | Hininger, Damon <dhininger> | Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review (and attachments) |
| 4513 | 9/22/2016 | Shuttleworth, Jean <shut6984> | Hininger, Damon <dhininger> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4514 | 9/22/2016 | Irwin, Scott <e39031912fba> | Garfinkle, David <dgarfinkle>; Hininger, Damon <dhininger>; Hopewell, Cameron <hope4745748> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4515 | 9/22/2016 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Garfinkle, David <dgarfinkle>; Owen, Steve <sowen>; Hininger, Damon <dhininger>; Hopewell, Cameron <hope4745748>; WILLIAM.CERNIUS@LW.com <william.cernius@lw.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4516 | 9/23/2016 | Lappin, Harley <lapp0420> | Garfinkle, David <dgarfinkle> | Hininger, Damon <dhininger> | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 4517 | 9/23/2016 | Lindsey, Susan <slindsey> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Grande, Tony <tgrande>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Irwin, Scott <e39031912fba> | Lowery, Sanders <e389788482be> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4518 | 9/23/2016 | Grant, Michael <e38511164443> | Ayers, Mike <ayer4947>; Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Dalius Jr, William <e39118612565>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Hopewell, Cameron <hope4745748>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Mazzoline, Tess <e38510719265>; Mcallister, Darla <dmcalliste>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Rasmussen, Erik <rasm2264>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Sherling, Alexander <sher5483>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Thompson, Ronald <thom9774>; Verhulst, Bart <verh9495>; Warren, Jamie <jwarren>; White, Kim <whit7819>; Wilcoxen, Andrea <wilc4257>; Beasley, Jeb <jbeasley>; Melendez, Carlos (FSC) <cmelendez>; Quinlan, Mike <mquinlan> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4519 | 9/23/2016 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4520 | 9/23/2016 | Parker, Ann <aparker> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4521 | 9/24/2016 | Garfinkle, David <dgarfinkle> | Donna Alvarado <dmalva@aol.com>; John Prann <jprann750@aol.com>; bdennis@genesco <bdennis@genesco.com>; Mark Emkes <emkesam@me.com> | Hininger, Damon <dhininger>; Irwin, Scott <e39031912fba> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4522 | 9/26/2016 | Swenson, Daren <dswenson> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4523 | 9/26/2016 | Lappin, Harley <lapp0420> | Swindle, Patrick <swin3943> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4524 | 9/26/2016 | Lindsey, Susan <slindsey> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Grande, Tony <tgrande>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Irwin, Scott <e39031912fba> | Lowery, Sanders <e389788482be> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 4525 | 9/26/2016 | Hininger, Damon <dhininger> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4526 | 9/26/2016 | Nalley, Michael <nall3813> | Montanary, Roseann <rmontanary> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4527 | 9/26/2016 | Shew, Dianna <shew3489> | Johnston, Isaac <ijohnston> | Lindsey, Susan <slindsey>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4528 | 9/26/2016 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4529 | 9/26/2016 | Nalley, Michael <nall3813> | Lindsey, Susan <slindsey> | | harley.lappin@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4530 | 9/27/2016 | Hininger, Damon <dhininger> | Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Irwin, Scott <e39031912fba>; White, Kim <whit7819> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4531 | 9/27/2016 | | | | | Communication with in-house counsel seeking or receiving legal advice regarding Yates Memorandum |
| 4532 | 9/27/2016 | Swenson, Daren <dswenson> | Warren, Jamie <jwarren> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4533 | 9/27/2016 | HALL5609 | mvpugh1@yahoo.com; | Lindsey, Susan SLindsey ; | Hall, Keith HALL5609 ; Nalley, Michael NALL3813 ; | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4534 | 9/28/2016 | Hammonds, Brian <bhammonds> | Garfinkle, David <dgarfinkle> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4535 | 9/28/2016 | NMETCALF | Hininger, Damon DHininger; Grande, Tony TGrande; Garfinkle, David DGarfinkle; Irwin, Scott E39031912fba; Lappin, Harley LAPP0420; Mayberry, Lucibeth LMayberry; White, Kim WHIT7819; Nalley, Michael NALL3813; Hall, Keith HALL5609; Berkebile, David BERK9018b1e; Baxter, John BAXT6454; Gimesh, John JGimesh; Verhulst, Bart VERH9495; Beasley, Jeb JBeasley; Cason, Stacey CASO7368; Elrod, Ben BElrod; Hammonds, Brian BHammonds; MURRAY, Don DoMurray; Owen, Steve SOwen; | Craddock, Scott SCraddock ; Vanyur, John CCVANY994599a ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4536 | 9/28/2016 | Hammonds, Brian <bhammonds> | Garfinkle, David <dgarfinkle> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4537 | 9/29/2016 | Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813>; Dalius Jr, William <e39118612565>; Hall, Keith <hall5609>; Craddock, Scott <scraddock>; Baxter, John <baxt6454>; Cason, Stacey <caso7368>; Beasley, Jeb <jbeasley>; Vanyur, John <ccvany994599a>; Linville, Miriam <linv0725411>; Lee, Samantha <sslee@wileyrein.com>; Elrod, Ben <belrod>; Hammonds, Brian <bhammonds>; MURRAY, Don <domurray> | Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4538 | 9/29/2016 | Elrod, Ben <belrod> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4539 | 9/29/2016 | Hall, Keith <hall5609> | Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4540 | 9/29/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4541 | 9/29/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4542 | 9/29/2016 | Carter, Cole <ccarter> | Shew, Dianna <shew3489>; Metcalf, Natasha <nmetcalf> | Garner, Amy <agarner> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4543 | 9/29/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4544 | 9/29/2016 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4545 | 9/29/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | miriam.linville@cca.com | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4546 | 9/29/2016 | Hunt, Jana <jahunt> | Swenson, Daren <dswenson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 4547 | 9/29/2016 | Lau, Norman <e38713882ec6> | Berkebile, David <berk9018b1e> | Hall, Keith <hall5609> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4548 | 9/29/2016 | Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813>; Dalius Jr, William <e39118612565>; Hall, Keith <hall5609>; Craddock, Scott <scraddock>; Baxter, John <baxt6454>; Cason, Stacey <caso7368>; Beasley, Jeb <jbeasley>; Vanyur, John <ccvany994599a>; Linville, Miriam <linv0725411>; Lee, Samantha <sslee@wileyrein.com>; Elrod, Ben <belrod>; Hammonds, Brian <bhammonds>; MURRAY, Don <domurray> | Lappin, Harley <lapp0420> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4549 | 9/30/2016 | Shew, Dianna <shew3489> | Lappin, Harley <lapp0420>; Craddock, Scott <scraddock>; Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4550 | 9/30/2016 | Lappin, Harley <lapp0420> | Shew, Dianna <shew3489>; Craddock, Scott <scraddock>; Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4551 | 9/30/2016 | Ellis, Jason <jellis> | Garner, Amy <agarner> | Conry, Steven <conr8736>; Swenson, Daren <dswenson> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4552 | 9/30/2016 | Holliday, Rebecca <e38455086437> | Driskill, Terri <jack7991> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4553 | 9/30/2016 | Driskill, Terri <jack7991> | Holliday, Rebecca <e38455086437> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4554 | 9/30/2016 | Driskill, Terri <jack7991> | Holliday, Rebecca <e38455086437> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government contract (and attachments) |
| 4555 | 9/30/2016 | Carter, Cole <ccarter> | Shew, Dianna <shew3489>; Metcalf, Natasha <nmetcalf> | Garner, Amy <agarner> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4556 | 9/30/2016 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4557 | 9/30/2016 | Carter, Cole <ccarter> | Shaw, Tom <tshaw>; Parker, Ann <aparker>; MURRAY, Don <domurray>; Shuttleworth, Jean <shut6984>; Cason, Stacey <caso7368>; Garner, Amy <agarner>; Shew, Dianna <shew3489>; Lowery, Sanders <e389788482be>; Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4558 | 10/3/2016 | Holliday, Rebecca <e38455086437> | Driskill, Terri <jack7991> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4559 | 10/4/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4560 | 10/4/2016 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4561 | 10/4/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4562 | 10/5/2016 | White, Kim <whit7819> | Hininger, Damon <dhininger> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Ferrell, Brian <bferrell>; Dalius Jr, William <e39118612565>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Irwin, Scott <e39031912fba> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 4563 | 10/5/2016 | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Robinson, John <jorobinson> | Vanyur, John <ccvany994599a>; Cason, Stacey <caso7368>; Lee, Samantha <sslee@wileyrein.com>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |
| 4564 | 10/5/2016 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf>; Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Robinson, John <jorobinson> | Vanyur, John <ccvany994599a>; Cason, Stacey <caso7368>; Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock>; Verhulst, Bart <verh9495> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |
| 4565 | 10/5/2016 | Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf>; Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Robinson, John <jorobinson> | Vanyur, John <ccvany994599a>; Cason, Stacey <caso7368>; Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock>; Verhulst, Bart <verh9495> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |
| 4566 | 10/5/2016 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Robinson, John <jorobinson> | Vanyur, John <ccvany994599a>; Cason, Stacey <caso7368>; Lee, Samantha <sslee@wileyrein.com>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4567 | 10/5/2016 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Robinson, John <jorobinson> | Vanyur, John <ccvany994599a>; Cason, Stacey <caso7368>; Lee, Samantha <sslee@wileyrein.com>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock> | | Communication with outside counsel or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |
| 4568 | 10/5/2016 | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Robinson, John <jorobinson> | Vanyur, John <ccvany994599a>; Cason, Stacey <caso7368>; Lee, Samantha <sslee@wileyrein.com>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |
| 4569 | 10/5/2016 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Robinson, John <jorobinson>; Vanyur, John <ccvany994599a>; Cason, Stacey <caso7368>; Lee, Samantha <sslee@wileyrein.com>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |
| 4570 | 10/5/2016 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf>; Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Robinson, John <jorobinson> | Vanyur, John <ccvany994599a>; Lee, Samantha <sslee@wileyrein.com>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4571 | 10/5/2016 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf>; Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Robinson, John <jorobinson> | Vanyur, John <ccvany994599a>; Lee, Samantha <sslee@wileyrein.com>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |
| 4572 | 10/5/2016 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Robinson, John <jorobinson>; Vanyur, John <ccvany994599a>; Cason, Stacey <caso7368>; Lee, Samantha <sslee@wileyrein.com>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock>; Thompson, Ronald <thom9774> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |
| 4573 | 10/5/2016 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Robinson, John <jorobinson>; Vanyur, John <ccvany994599a>; Cason, Stacey <caso7368>; Lee, Samantha <sslee@wileyrein.com>; Beasley, Jeb <jbeasley>; Craddock, Scott <scraddock>; Thompson, Ronald <thom9774> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |
| 4574 | 10/5/2016 | Nalley, Michael <nall3813> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding government policy; OIG audit or OIG Review |
| 4575 | 10/5/2016 | Ellis, Scott <e3850428077a> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Irwin, Scott <e39031912fba>; Grande, Tony <tgrande>; Craddock, Scott <scraddock>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Vandever, Linda <lvandever>; Szathmary, Kevin <e389083727ba>; Beasley, Jeb <jbeasley>; Baxter, John <baxt6454> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4576 | 10/5/2016 | Beasley, Jeb <jbeasley> | Ferrell, Brian <bferrell>; Melendez, Carlos (FSC) <cmelendez> | | | Communication with outside counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 4577 | 10/5/2016 | Hammonds, Brian <bhammonds> | Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4578 | 10/5/2016 | Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813>; Hall, Keith <hall5609> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4579 | 10/5/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4580 | 10/5/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4581 | 10/5/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4582 | 10/5/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4583 | 10/5/2016 | Larose, Christopher <e3881037521f> | Daugherty, Sean <daug1871> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4584 | 10/5/2016 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 4585 | 10/5/2016 | Hunt, Jana <jahunt> | Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Irwin, Scott <e39031912fba>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Baxter, John <baxt6454>; Churchill, David <chur0513>; Ferrell, Brian <bferrell>; Hammonds, Brian <bhammonds>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; White, Donald <whit6961> | Lappin, Harley <lapp0420>; Hininger, Damon <dhininger>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Warren, Jamie <jwarren> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4586 | 10/6/2016 | Beasley, Jeb <jbeasley> | Hammonds, Brian <bhammonds>; Nalley, Michael <nall3813> | Hall, Keith <hall5609> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4587 | 10/6/2016 | Hall, Keith <hall5609> | Beasley, Jeb <jbeasley> | Hammonds, Brian <bhammonds>; Nalley, Michael <nall3813> | keith.hall@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4588 | 10/6/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4589 | 10/6/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4590 | 10/6/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4591 | 10/6/2016 | Irwin, Scott <e39031912fba> | William Cernius - Latham & Watkins LLP (WILLIAM.CERNIUS@LW.com) <william.cernius@lw.com> | | damon.hininger@cca.com;david.garfinkle@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4592 | 10/7/2016 | Irwin, Scott <e39031912fba> | Stacia Hylton <staciahylton@me.com>; Charles Overby - Home <coverby@gmail.com>; Marshall, Jr., Thurgood <thurgood.marshall@morganlewis.com> | Wilcoxen, Andrea <wilc4257> | damon.hininger@cca.com | Communication with in-house counsel for the purposes of litigation regarding general company operations (and attachments) |
| 4593 | 10/7/2016 | Sullivan, Amy <frie7037> | Larose, Christopher <e3881037521f> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4594 | 10/10/2016 | Beasley, Jeb <jbeasley> | Wiley, Jeremy <jwiley> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 4595 | 10/10/2016 | Jenkins, Cortessa <ccjenk3299671> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Rainey, Jeff <rain8438>; Berkebile, David <berk9018b1e>; Lindsey, Susan <slindsey>; Lowery, Sanders <e389788482be>; Craddock, Scott <scraddock>; Simpson, Jeff <ccsimp866549a>; Baltz, Heather <e38678036c46> | Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4596 | 10/10/2016 | Lau, Norman <e38713882ec6> | Berkebile, David <berk9018b1e> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4597 | 10/10/2016 | Carter, Cole <ccarter> | Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Irwin, Scott <e39031912fba>; Shew, Dianna <shew3489>; Parker, Ann <aparker>; Knox, Dayna <dknox> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4598 | 10/10/2016 | Carter, Cole <ccarter> | Hammonds, Brian <bhammonds>; Garfinkle, David <dgarfinkle>; Irwin, Scott <e39031912fba>; Shew, Dianna <shew3489>; Parker, Ann <aparker>; Knox, Dayna <dknox> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4599 | 10/10/2016 | Hammonds, Brian <bhammonds> | Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Irwin, Scott <e39031912fba>; Garfinkle, David <dgarfinkle>; Parker, Ann <aparker>; Knox, Dayna <dknox> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4600 | 10/11/2016 | Lappin, Harley <lapp0420> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4601 | 10/11/2016 | Cullum, Ward <cull3501> | Wilcoxen, Andrea <wilc4257>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; White, Donald <whit6961>; Gimesh, John <jgimesh>; Stewart, Don <dostewart>; Driskill, Terri <jack7991>; Baxter, John <baxt6454>; Aebie, Timothy <aebi4644>; MURRAY, Don <domurray>; Mcallister, Darla <dmcalliste>; Garfinkle, David <dgarfinkle>; Metcalf, Natasha <nmetcalf>; Nalley, Michael <nall3813>; Craddock, Scott <scraddock>; Ellis, Scott <e3850428077a>; Pfeiffer, John <jpfeiffer>; Irwin, Scott <e39031912fba> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4602 | 10/11/2016 | CULL3501 | Wilcoxen, Andrea WILC4257; Grande, Tony TGrande; Groom, Steve SGroom; Hininger, Damon DHininger; Lappin, Harley LAPP0420; Mayberry, Lucibeth LMayberry; White, Kim WHIT7819; Conry, Steven CONR8736; Robinson, John JoRobinson; Swenson, Daren DSwenson; White, Donald WHIT6961; Gimesh, John JGimesh; Stewart, Don DOStewart; Driskill, Terri JACK7991; Baxter, John BAXT6454; Aebie, Timothy AEBI4644; MURRAY, Don DoMurray; Mcallister, Darla DMcAlliste; Garfinkle, David DGarfinkle; Metcalf, Natasha NMetcalf; Nalley, Michael NALL3813; Craddock, Scott SCraddock; Ellis, Scott E3850428077a; Pfeiffer, John JPfeiffer; Irwin, Scott E39031912fba; | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4603 | 10/12/2016 | CCCRAN70449DE | Driskill, Terri JACK7991; | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4604 | 10/12/2016 | JACK7991 | Crandell, Kimberly CCCRAN70449de; | Shuttleworth, Jean SHUT6984 ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4605 | 10/12/2016 | CCCRAN70449DE | Driskill, Terri JACK7991; | Shuttleworth, Jean SHUT6984 ; | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4606 | 10/12/2016 | JACK7991 | Haasenritter, David K CIV (US) (david.k.haasenritter.civ@mail.mil) david.k.haasenritter.civ@mail.mil; | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4607 | 10/12/2016 | Crandell, Kimberly <cccran70449de> | Driskill, Terri <jack7991> | Shuttleworth, Jean <shut6984> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4608 | 10/12/2016 | Vandever, Linda <lvandever> | Cason, Stacey <caso7368>; Ellis, Scott <e3850428077a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4609 | 10/13/2016 | Swindle, Patrick <swin3943> | Hininger, Damon <dhininger> | Irwin, Scott <e39031912fba>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; White, Kim <whit7819> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4610 | 10/13/2016 | Hall, Keith <hall5609> | Nalley, Michael <nall3813> | | keith.hall@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4611 | 10/13/2016 | Cullum, Ward <cull3501> | Wardens (All) <wardens.gwpo_600101.gwdo_a>; Lappin, Harley <lapp0420>; Irwin, Scott <e39031912fba>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Pedigo, Sondra <e38657260064>; Mills, John <jmills>; Harpe, Gordon <harp5506e0c>; Stewart, Don <dostewart>; Hollingsworth, Lisa JE <holl9478>; Forsman, Ian <iforsman>; Kruswicki, Michael <e38803853262>; Swartz, Craig <swar5800696>; Hill, Kelly <hill6252de7>; Pryor, Joe <pryo8232>; Garner, Jack <jgarner>; Quasny, Jeff <jquasny>; Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Singer, Lisa <sing7036>; Dixon, Lynda <cool9582>; Cooper, Takiyah <coop3439>; alice.gregory@avcor.net;arvil.chapman@cca.com;barbara.seidlschreier@cca.com;barry.goodrich@cca.com;bill.spivey@cca.com;blair.leibach@cca.com;brian.costello@avcor.net;brian.koehn@cca.com;brigham.sloan@cca.com;bruno.stolc@cca.com;carlos.morales@avcor.net;chad.miller@cca.com;charles.keeton@cca.com;charlie.peterson@cca.com;charlott.e.collins@cca.com;cherry.lindamood@cca.com;christopher.howard@cca.com;christopher.larose@cca.com;christopher.villalobos@avcor.net;claren.swenson@cca.com;darryl.anderson@avcor.net;david.berkebile@cca.com;deborah.gardiner@avcor.net;douglas.fender@cca.com;elizabeth.stewart@avcor.net;fred.figueroa@cca.com;gweiss@cai-rrc.com;grady.perry@cca.com;hilton.hall@cca.com;james.schomig@cca.com;jamie.warren@cca.com;janice.killian@cca.com;jason.ellis@cca.com;jason.medlin@cca.com;jeff.conway@cca.com;jim.macdonald@cca.com;john.kelley@avcor.net;john.robinson@cca.com;joseph.taylor3@cca.com;keith.hall@cca.com;kim.white@cca.com;kristopher.kline@cca.com;ladeana.ramirez@avcor.net;lane.blair@cca.com;linda.thomas2@cca.com;loy.serrano@avcor.net;lwilliams@cai-rrc.com;mario.garcia@cca.com;martin.frink@cca.com;mary.brandin@cca.com;melody.turner@cca.com;michael.donahue@cca.com;michael.miller@cca.com;michael.nalley@cca.com;michael.pugh@cca.com;michael.sizemore@cca.com;orlando.perez@cca.com;orlando.rodriguez@cca.com;pat.mctighe@cca.com;patrick.sullivan@avcor.net;rafael.vergara@cca.com;raymond.byrd@cca.com;robert.adamsjr@cca.com;robert.lacyjr@cca.com;robert.shaw@cca.com;russell.washburn@cca.com;shelton.richardson@cca.com;stacey.stone@cca.com;steven.conry@cca.com;tamara.ford@cca.com;tina.hendley@avcor.net;todd.thomas@cca.com;tracy.roles@avcor.net;vance.laughlin@cca.com;wesley.lee@cca.com;bglaske@cai-rrc.com | MURRAY, Don <domurray>; Ellis, Scott <e3850428077a>; Knudsen, Keith <e38413767c07>; Cullum, Ward <cull3501> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4612 | 10/14/2016 | Berkebile, David <berk9018b1e> | Parker, Stephanie <park2104> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4613 | 10/17/2016 | Shuttleworth, Jean <shut6984> | Conry, Steven <conr8736>; Montanary, Roseann <rmontanary> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4614 | 10/18/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4615 | 10/18/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4616 | 10/18/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4617 | 10/18/2016 | Driskill, Terri <jack7991> | Haasenritter, David K CIV USARMY HQDA ASA-MRA (US) <david.k.haasenritter.civ@mail.mil> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4618 | 10/18/2016 | Simmons, Susie <ssimmons> | Irwin, Scott <e39031912fba>; daniel.rees@lw.com <daniel.rees@lw.com> | Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4619 | 10/19/2016 | Irwin, Scott <e39031912fba> | Cate, III, George <gcate@bradley.com> | Wilcoxen, Andrea <wilc4257> | damon.hininger@cca.com | Communication with outside counsel for the purposes of litigation regarding general company operations (and attachments) |
| 4620 | 10/19/2016 | Nalley, Michael <nall3813> | Lau, Norman <e38713882ec6> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4621 | 10/19/2016 | Lau, Norman <e38713882ec6> | Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4622 | 10/19/2016 | Nalley, Michael <nall3813> | Barnard, Trish <tbarnard> | | keith.hall@cca.com;lane.blair@cca.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4623 | 10/20/2016 | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Berkebile, David <berk9018b1e>; MURRAY, Don <domurray>; Beasley, Jeb <jbeasley>; Elrod, Ben <belrod>; Baxter, John <baxt6454> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock>; Cason, Stacey <caso7368>; Vanyur, John <ccvany994599a> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4624 | 10/20/2016 | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Berkebile, David <berk9018b1e>; MURRAY, Don <domurray>; Beasley, Jeb <jbeasley>; Elrod, Ben <belrod>; Baxter, John <baxt6454> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock>; Cason, Stacey <caso7368>; Vanyur, John <ccvany994599a> | natasha.metcalf@cca.com | Communication with outside counsel or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |
| 4625 | 10/20/2016 | Baxter, John <baxt6454> | Wengler, Valerie <vwengler>; Baxley Jr, Stephen <baxl6635> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4626 | 10/20/2016 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock>; Lee, Samantha <sslee@wileyrein.com> | Cason, Stacey <caso7368> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4627 | 10/20/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4628 | 10/20/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock> | Cason, Stacey <caso7368> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4629 | 10/21/2016 | Jenkins, Cortessa <ccjenk3299671> | MURRAY, Don <domurray>; Craddock, Scott <scraddock>; Baltz, Heather <e38678036c46>; Simpson, Jeff <ccsimp866549a>; Lindsey, Susan <slindsey>; Lowery, Sanders <e389788482be> | Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4630 | 10/21/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4631 | 10/21/2016 | Daniel.Rees@lw.com <daniel.rees@lw.com> | Simmons, Susie <ssimmons>; Irwin, Scott <e39031912fba> | Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4632 | 10/23/2016 | Berkebile, David <berk9018b1e> | Jenkins, Cortessa <ccjenk3299671>; Parker, Stephanie <park2104> | | david.berkebile@cca.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4633 | 10/24/2016 | Hall, Keith <hall5609> | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420> | keith.hall@cca.com; michael.nalley@cca.com | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4634 | 10/24/2016 | Lappin, Harley <lapp0420> | Hall, Keith <hall5609>; Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4635 | 10/24/2016 | Metcalf, Natasha <nmetcalf> | Hall, Keith <hall5609> | Lappin, Harley <lapp0420> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |
| 4636 | 10/24/2016 | Elrod, Ben <belrod> | White, Kim <whit7819> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations; government contract |
| 4637 | 10/24/2016 | Blair, Lane <lblair> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4638 | 10/24/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4639 | 10/24/2016 | Berkebile, David <berk9018b1e> | Berkebile, David <berk9018b1e> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4640 | 10/24/2016 | Simmons, Susie <ssimmons> | Carter, Cole <ccarter> | Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4641 | 10/25/2016 | Garfinkle, David <dgarfinkle> | Nalley, Michael <nall3813> | Hammonds, Brian <bhammonds>; Fuqua, Amy <fuqu0358>; Lappin, Harley <lapp0420>; Swindle, Patrick <swin3943> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 4642 | 10/26/2016 | Metcalf, Natasha <nmetcalf> | Hall, Keith <hall5609>; Lappin, Harley <lapp0420> | Nalley, Michael <nall3813>; Berkebile, David <berk9018b1e> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |
| 4643 | 10/26/2016 | Irwin, Scott <e39031912fba> | lthomas@jonesday.com <lthomas@jonesday.com> | Wilcoxen, Andrea <wilc4257> | damon.hininger@cca.com | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4644 | 10/26/2016 | Garfinkle, David <dgarfinkle> | Hopewell, Cameron <hope4745748> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations |
| 4645 | 10/26/2016 | Hopewell, Cameron <hope4745748> | Dippolito, Peter <pdippolito@canaccordgenuity.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4646 | 10/27/2016 | Shew, Dianna <shew3489> | Lindsey, Susan <slindsey>; Craddock, Scott <scraddock>; Lowery, Sanders <e389788482be> | Irwin, Scott <e39031912fba>; Lappin, Harley <lapp0420> | | Communication with in-house counsel for the purposes of litigation regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4647 | 10/27/2016 | Baxter, John <baxt6454> | Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4648 | 10/27/2016 | BERK9018B1E | Shew, Dianna SHEW3489; | Hall, Keith HALL5609 ; Lau, Norman E38713882ec6 ; | Berkebile, David BERK9018b1e ; | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4649 | 10/27/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4650 | 10/27/2016 | Montanary, Roseann <rmontanary> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4651 | 10/27/2016 | Sells, Patricia <psells> | Ashe, Wendy <ashe6021>; Ivens, Keith <ivek21755e1>; Baxley Jr, Stephen <baxl6635>; Baxter, John <baxt6454>; Terrell Jr, Dudley <terr4827>; Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4652 | 10/28/2016 | Craddock, Scott <scraddock> | Samantha Lee <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4653 | 10/28/2016 | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 4654 | 10/28/2016 | Elrod, Ben <belrod> | Swenson, Daren <dswenson>; Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4655 | 10/28/2016 | Beasley, Jeb <jbeasley> | White, Kim <whit7819> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 4656 | 10/31/2016 | MURRAY, Don <domurray> | Hopewell, Cameron <hope4745748> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4657 | 10/31/2016 | Shew, Dianna <shew3489> | Burns, Jonathan <burn5121168>; Baxter, John <baxt6454> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 4658 | 10/31/2016 | Irwin, Scott <e39031912fba> | Garfinkle, David <dgarfinkle> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4659 | 11/1/2016 | Garfinkle, David <dgarfinkle> | Irwin, Scott <e39031912fba> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4660 | 11/2/2016 | Lappin, Harley <lapp0420> | Hollingsworth, Lisa JE <holl9478> | Stone, Stacey <ston5194>; Hall, Keith <hall5609>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; Driskill, Terri <jack7991>; MURRAY, Don <domurray>; Fuson, Jan <jfuson>; Carter, Cole <ccarter>; Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 4661 | 11/2/2016 | Marlow, Teresa <marl5315> | Kristen J Wesolowski <kristen.wesolowski@ey.com> | Irwin, Scott <e39031912fba>; Garfinkle, David <dgarfinkle>; Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4662 | 11/2/2016 | Crandell, Kimberly <cccran70449de> | william.cernius@lw.com <william.cernius@lw.com> | Craddock, Scott <scraddock>; Irwin, Scott <e39031912fba> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4663 | 11/2/2016 | Crandell, Kimberly <cccran70449de> | Amelia Emmert <amelia.emmert@ey.com>; Kristen J Wesolowski <kristen.wesolowski@ey.com> | Craddock, Scott <scraddock>; Irwin, Scott <e39031912fba> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4664 | 11/7/2016 | LINV0725411 | Berkebile, David BERK9018b1e; Benefield, Paulette BENE7830; Beach, Emilee MCGA8479; Verhulst, Bart VERH9495; Nalley, Michael NALL3813; Beasley, Jeb JBeasley; Wiley, Jeremy JWiley; Hall, Keith HALL5609; Packwood, Jessica WOLA1248; Adkison, Diane ADKI7452; Alden, Lisa TETR4835; Allen, Tonya TAllen; Ariola, Marcelo ARIO3559; Barker, Michelle MBarker; Barnard, Trish TBarnard; Baxter, John BAXT6454; Bothwell, Tracy BOTH8244; Brown, Byron BBrown; Burns, Jonathan BURN5121168; Cason, Stacey CASO7368; Chapman, Brian E39235931b67; Churchill, David CHUR0513; Couch, Lance E38381232170; Crandell, Kimberly CCCRAN70449de; Dalius Jr, William E39118612565; Driskill, Terri JACK7991; Ellis, Scott E3850428077a; Elrod, Ben BElrod; Ferrell, Brian BFerrell; Fuqua, Amy FUQU0358; Gardner, Wendy WGardner; Garner, Amy AGarner; Gimesh, John JGimesh; Hall Plunkett, Virginia ESCA5428; Hammonds, Brian BHammonds; Helpdesk HELPDESK; Hollingsworth, Lisa JE HOLL9478; Hollis, Lisa LHollis; Howell, Pam PHowell; Jones, Carlette E38290613af6; Kusch, Allison KUSC5642; Lindsey, Susan SLindsey; Lohberger, Tim TLohberger; Lowery, Jackson LOWE071178d0; Melendez, Carlos (FSC) CMelendez; Metcalf, Natasha NMetcalf; MURRAY, Don DoMurray; Odom, Dina DOdom; Owen, Steve SOwen; Parker, Ann AParker; Pfeiffer, John JPfeiffer; Pryor, Joe PRYO8232; Rainey, Jeff RAIN8438; Rasmussen, Erik RASM2264; Shuttleworth, Jean SHUT6984; Simmons, Susie SSimmons; Stewart, Don DOStewart; Sullivan, Cindy Koeh3864; Sullivan, Curtiss CuSullivan; Swindle, Patrick SWIN3943; Swinton, Michael TCSWIN0730; Szathmary, Kevin E389083727ba; Taylor, Sheila TAYL7333; Vandever, Linda LVandever; Walker, Felisha WALK3007; Wallace Jr, Gerald WAL908239c; White, Donald WHIT6961; Whitson, Scott WHIT15690e6; Wooden, Johnpaul JWooden; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4665 | 11/7/2016 | Pryor, Joe <pryo8232> | Cotter, Michelle <cott4574>; Odell, Tim <todell>; Quasny, Jeff <jquasny>; Ryder-Grebel, Michelle <ryde459688e>; Seidl Schreier, Barbara <seid1136> | Nangle, Anna <nang8229> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4666 | 11/7/2016 | Garfinkle, David <dgarfinkle> | Hopewell, Cameron <hope4745748> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4667 | 11/8/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4668 | 11/8/2016 | Swindle, Patrick <swin3943> | Miller, Tony <tmiller> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4669 | 11/9/2016 | Linville, Miriam <linv0725411> | Wilkinson, Tim <twilkinson>; Cotner, Kerry <kecotner>; Powell, John <e3823383811d2>; Torres, Dana <dtorres>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley>; Wiley, Jeremy <jwiley>; Hall, Keith <hall5609>; Packwood, Jessica <wola1248>; Adkison, Diane <adki7452>; Alden, Lisa <tetr4835>; Allen, Tonya <tallen>; Ariola, Marcelo <ario3559>; Barker, Michelle <mbarker>; Barnard, Trish <tbarnard>; Baxter, John <baxt6454>; Bothwell, Tracy <both8244>; Brown, Byron <bbrown>; Burns, Jonathan <burn5121168>; Cason, Stacey <caso7368>; Chapman, Brian <e39235931b67>; Churchill, David <chur0513>; Couch, Lance <e38381232170>; Crandell, Kimberly <cccran70449de>; Dalius Jr, William <e39118612565>; Driskill, Terri <jack7991>; Ellis, Scott <e3850428077a>; Elrod, Ben <belrod>; Ferrell, Brian <bferrell>; Fuqua, Amy <fuqu0358>; Gardner, Wendy <wgardner>; Garner, Amy <agarner>; Hall Plunkett, Virginia <esca5428>; Hammonds, Brian <bhammonds>; Helpdesk <helpdesk>; Hollingsworth, Lisa JE <holl9478>; Hollis, Lisa <lhollis>; Howell, Pam <phowell>; Jones, Carlette <e38290613af6>; Kusch, Allison <kusc5642>; Lindsey, Susan <slindsey>; Lohberger, Tim <tlohberger>; Lowery, Jackson <lowe07178d0>; Melendez, Carlos (FSC) <cmelendez>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Odom, Dina <dodom>; Owen, Steve <sowen>; Parker, Ann <aparker>; Pfeiffer, John <jpfeiffer>; Pryor, Joe <pryo8232>; Rainey, Jeff <rain8438>; Rasmussen, Erik <rasm2264>; Shuttleworth, Jean <shut6984>; Simmons, Susie <ssimmons>; Stewart, Don <dostewart>; Sullivan, Cindy <koeh3864>; Sullivan, Curtiss <cusullivan>; Swindle, Patrick <swin3943>; Swinton, Michael <tcswin0730>; Szathmary, Kevin <e389083727ba>; Taylor, Sheila <tayl7333>; Vandever, Linda <lvandever>; Walker, Felisha <walk3007>; Wallace Jr, Gerald <wall908239c>; White, Donald <whit6961>; Whitson, Scott <whit15690e6>; Wooden, Johnpaul <jwooden> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4670 | 11/9/2016 | Garfinkle, David <dgarfinkle> | Irwin, Scott <e39031912fba> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4671 | 11/9/2016 | Irwin, Scott <e39031912fba> | Garfinkle, David <dgarfinkle> | | dianna.shew@corecivic.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4672 | 11/9/2016 | Garfinkle, David <dgarfinkle> | Hopewell, Cameron <hope4745748> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4673 | 11/10/2016 | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Berkebile, David <berk9018b1e>; MURRAY, Don <domurray>; Beasley, Jeb <jbeasley>; Elrod, Ben <belrod>; Baxter, John <baxt6454> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock>; Cason, Stacey <caso7368>; Vanyur, John <ccvany994599a> | natasha.metcalf@corecivic.com | Communication with outside counsel seeking or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review (and attachments) |
| 4674 | 11/10/2016 | Stone, Stacey <ston5194> | Hollingsworth, Lisa JE <holl9478>; Hall, Keith <hall5609>; Nalley, Michael <nall3813> | Lappin, Harley <lapp0420>; Robinson, John <jorobinson>; Carter, Cole <ccarter>; MURRAY, Don <domurray>; Fuson, Jan <jfuson>; Driskill, Terri <jack7991> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations |
| 4675 | 11/10/2016 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Irwin, Scott <e39031912fba>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Nalley, Michael <nall3813> | Swindle, Patrick <swin3943>; Linville, Miriam <linv0725411> | natasha.metcalf@corecivic.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4676 | 11/10/2016 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Swindle, Patrick <swin3943>; Irwin, Scott <e39031912fba> | Daren <dswenson>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Blair, Lane <lblair>; Medlin, Jason <jmedlin>; Ellis, Jason <jelliss>; Glaske, Bessy <glas8086e78>; Myers, Kevin <kmyers>; Snyder, Stacey <snyd7140>; Packwood, Jessica <wola1248>; Harris, Donelle <vale8665>; Elrod, Ben <belrod>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Merrill, Steve <smerrill>; Hollingsworth, Lisa JE <holl9478>; Baxley Jr, Stephen <baxl6635>; Deloreto, Karen <delo8289>; Sells, Patricia <psells>; Montford, Susan <smontford>; Price, Mary <mgarner>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Boudreau, Jeffrey <boud1258>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul <jwooden>; White, Donald <whit6961>; Chapman, Brian <e39235931b67>; Dalius Jr, William <e39118612565>; Mason, | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4677 | 11/10/2016 | Hammonds, Brian <bhammonds> | Metcalf, Natasha <nmetcalf> | Garfinkle, David <dgarfinkle> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4678 | 11/10/2016 | Grande, Tony <tgrande> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 4679 | 11/10/2016 | Baxter, John <baxt6454> | Wengler, Valerie <vwengler>; Baxley Jr, Stephen <baxl6635> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4680 | 11/10/2016 | Wengler, Valerie <vwengler> | Baxter, John <baxt6454> | Baxley Jr, Stephen <baxl6635> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4681 | 11/10/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4682 | 11/10/2016 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4683 | 11/10/2016 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | Lee, Samantha <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4684 | 11/10/2016 | Mayberry, Lucibeth <lmayberry> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4685 | 11/10/2016 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4686 | 11/10/2016 | Mayberry, Lucibeth <lmayberry> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4687 | 11/10/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4688 | 11/10/2016 | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4689 | 11/10/2016 | Cason, Stacey <caso7368> | Metcalf, Natasha <nmetcalf> | Linville, Miriam <linv0725411>; Irwin, Scott <e39031912fba> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4690 | 11/10/2016 | Metcalf, Natasha <nmetcalf> | Cason, Stacey <caso7368> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4691 | 11/10/2016 | Metcalf, Natasha <nmetcalf> | Irwin, Scott <e39031912fba> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4692 | 11/10/2016 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Irwin, Scott <e39031912fba>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Nalley, Michael <nall3813> | Swindle, Patrick <swin3943>; Linville, Miriam <linv0725411> | natasha.metcalf@core civic.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4693 | 11/10/2016 | Grande, Tony <tgrande> | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Lappin, Harley <lapp0420>; Irwin, Scott <e39031912fba>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Nalley, Michael <nall3813>; Swindle, Patrick <swin3943>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4694 | 11/10/2016 | Beasley, Jeb <jbeasley> | Grande, Tony <tgrande> | Metcalf, Natasha <nmetcalf>; Hininger, Damon <dhininger>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; Lappin, Harley <lapp0420>; Irwin, Scott <e39031912fba>; Verhulst, Bart <verh9495>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Nalley, Michael <nall3813>; Swindle, Patrick <swin3943>; Linville, Miriam <linv0725411> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4695 | 11/11/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4696 | 11/11/2016 | Metcalf, Natasha <nmetcalf> | Samantha Lee <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4697 | 11/14/2016 | Irwin, Scott <e39031912fba> | Carter, Cole <ccarter>; Cason, Stacey <caso7368>; Lindsey, Susan <slindsey>; Lowery, Sanders <e389788482be>; Parker, Ann <aparker>; Shaw, Tom <tshaw>; Shew, Dianna <shew3489>; Shuttleworth, Jean <shut6984>; MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4698 | 11/14/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4699 | 11/14/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4700 | 11/14/2016 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf>; Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4701 | 11/14/2016 | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock>; Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4702 | 11/14/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4703 | 11/14/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4704 | 11/14/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4705 | 11/15/2016 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4706 | 11/16/2016 | Ellis, Scott <e3850428077a> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; Swindle, Patrick <swin3943>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Garfinkle, David <dgarfinkle>; Irwin, Scott <e39031912fba>; Grande, Tony <tgrande>; Craddock, Scott <scraddock>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Metcalf, Natasha <nmetcalf> | Verhulst, Bart <verh9495>; Vandever, Linda <lvandever>; Szathmary, Kevin <e389083727ba>; Beasley, Jeb <jbeasley> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4707 | 11/16/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4708 | 11/16/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4709 | 11/16/2016 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4710 | 11/16/2016 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4711 | 11/16/2016 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4712 | 11/16/2016 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4713 | 11/16/2016 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 4714 | 11/16/2016 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4715 | 11/16/2016 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4716 | 11/16/2016 | Shew, Dianna <shew3489> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4717 | 11/16/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4718 | 11/16/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4719 | 11/16/2016 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4720 | 11/16/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 4721 | 11/17/2016 | Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Blair, Lane <lblair>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Vanyur, John <ccvany994599a>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Elrod, Ben <belrod>; Swindle, Patrick <swin3943>; Berkebile, David <berk9018b1e>; MURRAY, Don <domurray>; Cason, Stacey <caso7368>; Owen, Steve <sowen>; Katie Lilley <katielilley@hillenby.com>; Hammonds, Brian <bhammonds>; Ellis, Scott <e3850428077a>; Boudreau, Jeffrey <boud1258> | Craddock, Scott <scraddock> | natasha.metcalf@corecivic.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4722 | 11/17/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4723 | 11/17/2016 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf>; Lee, Samantha <sslee@wileyrein.com> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4724 | 11/17/2016 | Metcalf, Natasha <nmetcalf> | Carter, Cole <ccarter>; Shew, Dianna <shew3489> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4725 | 11/17/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4726 | 11/17/2016 | Carter, Cole <ccarter> | Metcalf, Natasha <nmetcalf>; Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4727 | 11/17/2016 | Metcalf, Natasha <nmetcalf | sslee@wileyrein.com <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4728 | 11/17/2016 | Metcalf, Natasha <nmetcalf | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4729 | 11/18/2016 | Metcalf, Natasha <nmetcalf | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Irwin, Scott <e39031912fba> | Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Craddock, Scott <scraddock> | natasha.metcalf@core civic.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4730 | 11/18/2016 | Metcalf, Natasha <nmetcalf | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Blair, Lane <lblair>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Vanyur, John <ccvany994599a>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Elrod, Ben <belrod>; Swindle, Patrick <swin3943>; Berkebile, David <berk9018b1e>; MURRAY, Don <domurray>; Cason, Stacey <caso7368>; Owen, Steve <sowen>; Katie Lilley <katielilley@hillenby.com>; Hammonds, Brian <bhammonds>; Ellis, Scott <e3850428077a>; Boudreau, Jeffrey <boud1258> | Craddock, Scott <scraddock> | natasha.metcalf@core civic.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4731 | 11/18/2016 | NMETCALF | Nalley, Michael NALL3813; Hall, Keith HALL5609; Blair, Lane LBlair; Baxter, John BAXT6454; Carter, Cole CCarter; Shew, Dianna SHEW3489; Vanyur, John CCVANY994599a; Verhulst, Bart VERH9495; Beasley, Jeb JBeasley; Elrod, Ben BElrod; Swindle, Patrick SWIN3943; Berkebile, David BERK9018b1e; MURRAY, Don DoMurray; Cason, Stacey CASO7368; Owen, Steve SOwen; Katie Lilley katielilley@hillenby.com; Hammonds, Brian BHammonds; Ellis, Scott E3850428077a; Boudreau, Jeffrey BOUD1258; | Craddock, Scott SCraddock ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4732 | 11/18/2016 | Baxter, John <baxt6454> | Metcalf, Natasha <nmetcalf | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4733 | 11/18/2016 | Berkebile, David <berk9018b1e> | Beach, Emilee <mcga8479> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4734 | 11/18/2016 | Berkebile, David <berk9018b1e> | Metcalf, Natasha <nmetcalf | Beach, Emilee <mcga8479> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4735 | 11/18/2016 | Metcalf, Natasha <nmetcalf | Samantha Lee <sslee@wileyrein.com> | Craddock, Scott <scraddock> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4736 | 11/18/2016 | Metcalf, Natasha <nmetcalf | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4737 | 11/18/2016 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf>; Samantha Lee <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4738 | 11/18/2016 | Metcalf, Natasha <nmetcalf | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4739 | 11/18/2016 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf>; Samantha Lee <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4740 | 11/18/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4741 | 11/18/2016 | Metcalf, Natasha <nmetcalf | Ellis, Scott <e3850428077a> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4742 | 11/18/2016 | Ellis, Scott <e3850428077a> | Metcalf, Natasha <nmetcalf | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4743 | 11/18/2016 | Vanyur, John <ccvany994599a> | Metcalf, Natasha <nmetcalf | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4744 | 11/18/2016 | Metcalf, Natasha <nmetcalf | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4745 | 11/18/2016 | Metcalf, Natasha <nmetcalf | sslee@wileyrein.com <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4746 | 11/18/2016 | Berkebile, David <berk9018b1e> | Metcalf, Natasha <nmetcalf | Hall, Keith <hall5609> | david.berkebile@corec ivic.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4747 | 11/18/2016 | Metcalf, Natasha <nmetcalf> | sslee@wileyrein.com <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4748 | 11/18/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4749 | 11/18/2016 | Metcalf, Natasha <nmetcalf> | Berkebile, David <berk9018b1e> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4750 | 11/18/2016 | Boudreau, Jeffrey <boud1258> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4751 | 11/18/2016 | Carter, Cole <ccarter> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4752 | 11/18/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4753 | 11/18/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4754 | 11/18/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4755 | 11/20/2016 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy; OIG audit or OIG Review (and attachments) |
| 4756 | 11/20/2016 | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government policy; OIG audit or OIG Review |
| 4757 | 11/20/2016 | Berkebile, David <berk9018b1e> | Metcalf, Natasha <nmetcalf> | Hall, Keith <hall5609> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4758 | 11/20/2016 | Metcalf, Natasha <nmetcalf> | sslee@wileyrein.com <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4759 | 11/21/2016 | Lappin, Harley <lapp0420> | Swindle, Patrick <swin3943> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4760 | 11/21/2016 | Metcalf, Natasha <nmetcalf> | Ellis, Scott <e3850428077a> | MURRAY, Don <domurray> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4761 | 11/21/2016 | Ellis, Scott <e3850428077a> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4762 | 11/21/2016 | MURRAY, Don <domurray> | Ellis, Scott <e3850428077a> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4763 | 11/21/2016 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf> | Samantha Lee <sslee@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4764 | 11/21/2016 | Cullum, Ward <cull3501> | Ryder-Grebel, Michelle <ryde459688e> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4765 | 11/21/2016 | Cullum, Ward <cull3501> | Fuson, Jan <jfuson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4766 | 11/21/2016 | Metcalf, Natasha <nmetcalf> | Berkebile, David <berk9018b1e> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4767 | 11/21/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4768 | 11/21/2016 | Vanyur, John <ccvany994599a> | Metcalf, Natasha <nmetcalf> | sslee@wileyrein.com <sslee@wileyrein.com> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract; OIG audit or OIG Review (and attachments) |
| 4769 | 11/21/2016 | Metcalf, Natasha <nmetcalf> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4770 | 11/21/2016 | Elrod, Ben <belrod> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4771 | 11/21/2016 | Metcalf, Natasha <nmetcalf> | sslee@wileyrein.com <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 4772 | 11/21/2016 | Atwood, Kelly <katwood> | Goodner, Darryl <dgoodner> | Parker, Stephanie <park2104>; Stone, Stacey <ston5194> | | Communication with in-house counsel for the purposes of litigation regarding facility operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4773 | 11/21/2016 | Fuson, Jan <jfuson> | Cullum, Ward <cull3501> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4774 | 11/22/2016 | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Irwin, Scott <e39031912fba> | Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Craddock, Scott <scraddock> | natasha.metcalf@corecivic.com | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4775 | 11/22/2016 | Lappin, Harley <lapp0420> | Metcalf, Natasha <nmetcalf> | Hininger, Damon <dhininger>; Garfinkle, David <dgarfinkle>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Grande, Tony <tgrande>; Irwin, Scott <e39031912fba>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4776 | 11/22/2016 | MURRAY, Don <domurray> | Metcalf, Natasha <nmetcalf> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Blair, Lane <lblair>; Baxter, John <baxt6454>; Carter, Cole <ccarter>; Shew, Dianna <shew3489>; Vanyur, John <ccvany994599a>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Elrod, Ben <belrod>; Swindle, Patrick <swin3943>; Berkebile, David <berk9018b1e>; Cason, Stacey <caso7368>; Owen, Steve <sowen>; Katie Lilley <katielilley@hillenby.com>; Hammonds, Brian <bhammonds>; Ellis, Scott <e3850428077a>; Boudreau, Jeffrey <boud1258>; Craddock, Scott <scraddock> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4777 | 11/22/2016 | Metcalf, Natasha <nmetcalf> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4778 | 11/22/2016 | NMETCALF | Nalley, Michael NALL3813; Hall, Keith HALL5609; Blair, Lane LBlair; Baxter, John BAXT6454; Carter, Cole CCarter; Shew, Dianna SHEW3489; Vanyur, John CCVANY994599a; Verhulst, Bart VERH9495; Beasley, Jeb JBeasley; Elrod, Ben BElrod; Swindle, Patrick SWIN3943; Berkebile, David BERK9018b1e; MURRAY, Don DoMurray; Cason, Stacey CASO7368; Owen, Steve SOwen; Katie Lilley katielilley@hillenby.com; Hammonds, Brian BHammonds; Ellis, Scott E3850428077a; Boudreau, Jeffrey BOUD1258; | Craddock, Scott SCraddock ; | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4779 | 11/22/2016 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4780 | 11/22/2016 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4781 | 11/22/2016 | Metcalf, Natasha <nmetcalf> | Craddock, Scott <scraddock> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4782 | 11/22/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4783 | 11/22/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 4784 | 11/22/2016 | Irwin, Scott <e39031912fba> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 4785 | 11/22/2016 | Metcalf, Natasha <nmetcalf> | Irwin, Scott <e39031912fba> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4786 | 11/22/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | Sacilotto, Kara <ksacilotto@wileyrein.com> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 4787 | 11/22/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | Sacilotto, Kara <ksacilotto@wileyrein.com> | natasha.metcalf@core civic.com | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 4788 | 11/22/2016 | Irwin, Scott <e39031912fba> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 4789 | 11/22/2016 | Metcalf, Natasha <nmetcalf> | Irwin, Scott <e39031912fba> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4790 | 11/22/2016 | Metcalf, Natasha <nmetcalf> | Berkebile, David <berk9018b1e> | | natasha.metcalf@core civic.com | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 4791 | 11/22/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 4792 | 11/22/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review (and attachments) |
| 4793 | 11/23/2016 | Lee, Samantha <sslee@wileyrein.com> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; OIG audit or OIG Review |
| 4794 | 11/28/2016 | Driskill, Terri <jack7991> | Driskill, Terri <jack7991> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 4795 | 11/28/2016 | Hininger, Damon <dhininger> | Mark Emkes (emkesam@me.com) <emkesam@me.com> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4796 | 11/28/2016 | Mark Emkes <emkesam@me.com> | Hininger, Damon <dhininger> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4797 | 11/29/2016 | Atwood, Kelly <katwood> | Goodner, Darryl <dgoodner> | Stone, Stacey <ston5194>; Parker, Stephanie <park2104> | | Communication with in-house counsel for the purposes of litigation regarding facility operations (and attachments) |
| 4798 | 11/30/2016 | MURRAY, Don <domurray> | Ellis, Scott <e3850428077a> | Vandever, Linda <lvandever> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4799 | 11/30/2016 | Craddock, Scott <scraddock> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4800 | 11/30/2016 | Irwin, Scott <e39031912fba> | Grande, Tony <tgrande>; Craddock, Scott <scraddock>; Nalley, Michael <nall3813> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4801 | 12/1/2016 | Wiley, Jeremy <jwiley> | Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley> | Rob Hobart <rhobart@hhqventures.com>; Tucker, Jamie <jtucker@akingump.com> | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding Yates Memorandum (and attachments) |
| 4802 | 12/1/2016 | Verhulst, Bart <verh9495> | Tucker, Jamie <jtucker@akingump.com> | Wiley, Jeremy <jwiley>; Beasley, Jeb <jbeasley>; rhobart@hhqventures.com <rhobart@hhqventures.com>; Bob Russell <bob.russell@srgroupdc.com> | | Communication with outside counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 4803 | 12/1/2016 | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Sullivan, Curtiss <cusullivan>; Lohberger, Tim <tlohberger>; Shuttleworth, Jean <shut6984>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Fuqua, Amy <fuqu0358>; Sherling, Alexander <sher5483>; Hammonds, Brian <bhammonds> | Linville, Miriam <linv0725411> | natasha.metcalf@core civic.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4804 | 12/1/2016 | Irwin, Scott <e39031912fba> | Mcallister, Darla <dmcalliste> | Hininger, Damon <dhininger> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4805 | 12/2/2016 | donotreply@correctionscorp.com <donotreply@correctionscorp.com> | Hininger, Damon <dhininger>; Groom, Steve <sgroom>; MURRAY, Don <domurray>; Lappin, Harley <lapp0420>; Parker, Ann <aparker>; Grande, Tony <tgrande>; IMS2 Notification <ims2notify>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Stewart, Don <dostewart>; Garfinkle, David <dgarfinkle>; Cullum, Ward <cull3501>; Hollingsworth, Lisa JE <holl9478>; Perrin, Frank AL <perr8292>; Forsman, Ian <iforsman>; Harpe, Gordon <harp5506e0c>; Pfeiffer, John <jpfeiffer>; Regens, Brad <rege6777>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Swindle, Patrick <swin3943>; Regens, Brad <rege6777>; Nalley, Michael <nall3813>; Swenson, Daren <dswenson>; Driskill, Terri <jack7991>; Ellis, Scott <e3850428077a>; Knudsen, Keith <e38413767c07>; Morris, Steve <morr8792>; Love, Kathleen <klove>; Irwin, Scott <e39031912fba>; expanded: ims2notify@corecivic.com;jeremy.smith2@corecivic.com;linda.benton@corecivic.com;michael.rohr@corecivic.com;stanley.southall@corecivic.com;thomas.master@corecivic.com | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4806 | 12/2/2016 | Lau, Norman <e38713882ec6> | Koehn, Brian <bkoehn> | Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4807 | 12/2/2016 | Lau, Norman <e38713882ec6> | Koehn, Brian <bkoehn> | | | Communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |
| 4808 | 12/2/2016 | Koehn, Brian <bkoehn> | Padilla, Leslie <amer3097> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4809 | 12/2/2016 | Padilla, Leslie <amer3097> | Koehn, Brian <bkoehn> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4810 | 12/2/2016 | Koehn, Brian <bkoehn> | Padilla, Leslie <amer3097> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations |
| 4811 | 12/2/2016 | Craddock, Scott <scraddock> | Metcalf, Natasha <nmetcalf> | | | Communication with outside counsel seeking or receiving legal advice regarding government contract |
| 4812 | 12/2/2016 | Burk, Steve <burk9634> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4813 | 12/2/2016 | Shuttleworth, Jean <shut6984> | Swindle, Patrick <swin3943> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4814 | 12/5/2016 | Aycock, Pam <paycock> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4815 | 12/5/2016 | Aycock, Pam <paycock> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4816 | 12/5/2016 | Aycock, Pam <paycock> | Howell, Pam <phowell> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4817 | 12/5/2016 | Irwin, Scott <e39031912fba> | Garfinkle, David <dgarfinkle> | Parker, Ann <aparker>; Hopewell, Cameron <hope474574B> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4818 | 12/6/2016 | Howell, Pam <phowell> | Lindsey, Susan <slindsey>; White, Kim <whit7819>; Metcalf, Natasha <nmetcalf> | Garner, Amy <agarner>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; Robinson, John <jorobinson> | pam.howell@corecivic.com | Communication with in-house counsel seeking or receiving legal advice regarding government policy (and attachments) |
| 4819 | 12/6/2016 | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger>; Regens, Brad <rege6777>; Grande, Tony <tgrande>; White, Kim <whit7819>; Garfinkle, David <dgarfinkle>; Irwin, Scott <e39031912fba>; Mayberry, Lucibeth <lmayberry> | Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Swindle, Patrick <swin3943>; Metcalf, Natasha <nmetcalf>; Churchill, David <chur0513>; Durham, Kelly <kdurham>; Kaman, Daniel <kama6768216>; Beasley, Jeb <jbeasley>; Shew, Dianna <shew3489> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4820 | 12/6/2016 | Jenkins, Cortessa <ccjenk3299671> | Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Berkebile, David <berk9018b1e>; Lindsey, Susan <slindsey>; Lowery, Sanders <e389788482be>; Craddock, Scott <scraddock>; Baltz, Heather <e38678036c46>; Simpson, Jeff <ccsimp866549a>; Sullivan, Cathie <csullivan> | Shew, Dianna <shew3489>; Lau, Norman <e38713882ec6>; Parker, Stephanie <park2104> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4821 | 12/6/2016 | CCJENK3299671 | Nalley, Michael NALL3813; Hall, Keith HALL5609; Berkebile, David BERK9018b1e; Lindsey, Susan SLindsey; Lowery, Sanders E389788482be; Craddock, Scott SCraddock; Baltz, Heather E38678036c46; Simpson, Jeff CCSIMP866549a; Sullivan, Cathie CSullivan; | Shew, Dianna SHEW3489 ; Lau, Norman E38713882ec6 ; Parker, Stephanie Park2104 ; | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4822 | 12/6/2016 | Sloan, Brigham <bsloan> | Hall, Keith <hall5609> | Goodrich, Barry <bgoodrich>; Stone, Stacey <ston5194>; Wilkinson, Tim <twilkinson> | | Communication with outside counsel seeking or receiving legal advice regarding facility operations |
| 4823 | 12/7/2016 | White, Kim <whit7819> | Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 4824 | 12/7/2016 | White, Kim <whit7819> | Howell, Pam <phowell>; Garner, Amy <agarner>; Lappin, Harley <lapp0420>; Carter, Cole <ccarter>; Richardson, Sheryl <e15972857487> | Lindsey, Susan <slindsey>; Lowery, Sanders <e389788482be>; Metcalf, Natasha <nmetcalf>; White, Donald <whit6961> | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 4825 | 12/7/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations; facility operations; OIG audit or OIG Review (and attachments) |
| 4826 | 12/8/2016 | Lappin, Harley <lapp0420> | Dalius Jr, William <e39118612565> | | | Communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 4827 | 12/8/2016 | Aycock, Pam <paycock> | Shew, Dianna <shew3489> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4828 | 12/8/2016 | Shew, Dianna <shew3489> | Aycock, Pam <paycock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; government policy |
| 4829 | 12/8/2016 | Shew, Dianna <shew3489> | Aycock, Pam <paycock> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4830 | 12/8/2016 | Lau, Norman <e38713882ec6> | Berkebile, David <berk9018b1e>; Hall, Keith <hall5609> | Sullivan, Cathie <csullivan> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 4831 | 12/8/2016 | Sullivan, Cathie <csullivan> | Lau, Norman <e38713882ec6> | Berkebile, David <berk9018b1e>; Hall, Keith <hall5609> | | Communication with in-house counsel for the purposes of litigation regarding OIG audit or OIG Review |
| 4832 | 12/8/2016 | Nalley, Michael <nall3813> | Lappin, Harley <lapp0420>; Swindle, Patrick <swin3943> | Robinson, John <jorobinson> | michael.kruswicki@corecivic.com;michael.nalley@corecivic.com | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding OIG audit or OIG Review |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4833 | 12/9/2016 | Cullum, Ward <cull3501> | Hininger, Damon <dhininger>; Grande, Tony <tgrande>; Lappin, Harley <lapp0420>; Garfinkle, David <dgarfinkle>; Mayberry, Lucibeth <lmayberry>; White, Kim <whit7819>; Irwin, Scott <e39031912fba> | Michael <nall3813>; Swenson, Daren <dswenson>; Conry, Steven <conr8736>; Robinson, John <jorobinson>; Hall, Keith <hall5609>; Blair, Lane <lblair>; Medlin, Jason <jmedlin>; Ellis, Jason <jellis>; Glaske, Bessy <glas8086e78>; Snyder, Stacey <snyd7140>; Packwood, Jessica <wola1248>; Harris, Donelle <vale8665>; Elrod, Ben <belrod>; Gray, Pamela <gray0429>; Baxter, John <baxt6454>; Merrill, Steve <smerrill>; Pierson, Eric <e3936617370e>; Baxley Jr, Stephen <baxl6635>; Deloreto, Karen <delo8289>; Sells, Patricia <psells>; Montford, Susan <smontford>; Price, Mary <mgarner>; Wengler, Valerie <vwengler>; Terrell Jr, Dudley <terr4827>; Boudreau, Jeffrey <boud1258>; Sullivan, Curtiss <cusullivan>; Swinton, Michael <tcswin0730>; Verhulst, Bart <verh9495>; Regens, Brad <rege6777>; Metcalf, Natasha <nmetcalf>; Pfeiffer, John <jpfeiffer>; Hammonds, Brian <bhammonds>; Wooden, Johnpaul <jwooden>; White, Donald <whit6961>; Chapman, Brian <e3923593 1b67>; Dalius Jr, William <e39118612565>; Mason, | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4834 | 12/9/2016 | Baxter, John <baxt6454> | Shuttleworth, Jean <shut6984> | Cason, Stacey <caso7368>; MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4835 | 12/9/2016 | MURRAY, Don <domurray> | Ellis, Scott <e3850428077a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4836 | 12/9/2016 | Ellis, Scott <e3850428077a> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4837 | 12/10/2016 | Daugherty, Sean <daug1871> | Shew, Dianna <shew3489> | Larose, Christopher <e3881037521f> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4838 | 12/11/2016 | Berkebile, David <berk9018b1e> | Lau, Norman <e38713882ec6> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; OIG audit or OIG Review |
| 4839 | 12/12/2016 | Hammonds, Brian <bhammonds> | Baxter, John <baxt6454>; Shuttleworth, Jean <shut6984> | Garfinkle, David <dgarfinkle>; Lappin, Harley <lapp0420> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4840 | 12/12/2016 | Wilcoxen, Andrea <wilc4257> | Beasley, Jeb <jbeasley>; Dalius Jr, William <e39118612565>; Ellis, Scott <e3850428077a>; Lau, Norman <e38713882ec6>; Shew, Dianna <shew3489>; Carter, Cole <ccarter>; MURRAY, Don <domurray>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4841 | 12/12/2016 | Sacilotto, Kara <ksacilotto@wileyrein.com> | Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4842 | 12/12/2016 | Craddock, Scott <scraddock> | Wilcoxen, Andrea <wilc4257> | Weaver, Dean <e384823670c5> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4843 | 12/12/2016 | Ellis, Scott <e3850428077a> | Vandever, Linda <lvandever>; Szathmary, Kevin <e389083727ba> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4844 | 12/12/2016 | Parker, Ann <aparker> | Irwin, Scott <e39031912fba>; Garfinkle, David <dgarfinkle>; Hopewell, Cameron <hope4745748> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4845 | 12/12/2016 | Parker, Ann <aparker> | Hopewell, Cameron <hope4745748> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4846 | 12/13/2016 | Nalley, Michael <nall3813> | Stone, Stacey <ston5194> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4847 | 12/13/2016 | Baltz, Heather <e38678036c46> | Simpson, Jeff <ccsimp866549a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4848 | 12/13/2016 | Metcalf, Natasha <nmetcalf> | Elrod, Ben <belrod>; Alden, Lisa <tetr4835>; Barnard, Trish <tbarnard>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; Sullivan, Curtiss <ccsullivan>; Lohberger, Tim <tlohberger>; Shuttleworth, Jean <shut6984>; Verhulst, Bart <verh9495>; Beasley, Jeb <jbeasley>; Fuqua, Amy <fuqu0358>; Sherling, Alexander <sher5483>; Hammonds, Brian <bhammonds> | Linville, Miriam <linv0725411> | natasha.metcalf@core civic.com | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4849 | 12/14/2016 | Carter, Cole <ccarter> | Garfinkle, David <dgarfinkle> | Hammonds, Brian <bhammonds> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4850 | 12/14/2016 | Carter, Cole <ccarter> | Hammonds, Brian <bhammonds> | Garfinkle, David <dgarfinkle>; Wooden, Johnpaul <jwooden> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4851 | 12/14/2016 | Carter, Cole <ccarter> | Hammonds, Brian <bhammonds> | Garfinkle, David <dgarfinkle>; Wooden, Johnpaul <jwooden> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4852 | 12/15/2016 | Metcalf, Natasha <nmetcalf> | Lee, Samantha <sslee@wileyrein.com>; Craddock, Scott <scraddock> | | | Communication with outside counsel seeking or receiving legal advice regarding OIG audit or OIG Review (and attachments) |
| 4853 | 12/18/2016 | Grant, Michael <e38511164443> | Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Dalius Jr, William <e39118612565>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Hopewell, Cameron <hope4745748>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Mazzoline, Tess <e38510719265>; Mcallister, Darla <dmcalliste>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Rasmussen, Erik <rasm2264>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Sherling, Alexander <sher5483>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; Warren, Jamie <jwarren>; White, Kim <whit7819>; Wilcoxen, Andrea <wilc4257>; Beasley, Jeb <jbeasley>; Melendez, Carlos (FSC) <cmelender> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4854 | 12/19/2016 | Irwin, Scott <e39031912fba> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4855 | 12/19/2016 | MURRAY, Don <domurray> | Ellis, Scott <e3850428077a>; Cullum, Ward <cull3501>; Driskill, Terri <jack7991>; Fuson, Jan <jfuson> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4856 | 12/19/2016 | Ellis, Scott <e3850428077a> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4857 | 12/19/2016 | Antonucci, Lisa <anto5653> | Larose, Christopher <e3881037521f> | | | Discussion regarding communication with outside counsel for the purposes of litigation regarding government contract (and attachments) |
| 4858 | 12/19/2016 | Ellis, Scott <e3850428077a> | MURRAY, Don <domurray>; Cullum, Ward <cull3501>; Driskill, Terri <jack7991>; Fuson, Jan <jfuson> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4859 | 12/19/2016 | Ellis, Scott <e3850428077a> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4860 | 12/19/2016 | Metcalf, Natasha <nmetcalf> | Swindle, Patrick <swin3943>; Nalley, Michael <nall3813> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4861 | 12/20/2016 | Ellis, Scott <e3850428077a> | MURRAY, Don <domurray> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4862 | 12/20/2016 | Cullum, Ward <cull3501> | Ellis, Scott <e3850428077a> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations; facility operations (and attachments) |
| 4863 | 12/20/2016 | Cullum, Ward <cull3501> | MURRAY, Don <domurray>; Ellis, Scott <e3850428077a> | Driskill, Terri <jack7991>; Fuson, Jan <jfuson> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4864 | 12/21/2016 | Metcalf, Natasha <nmetcalf> | Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4865 | 12/27/2016 | CognosAdmin <eebaf753497a7d478573abd 9aaddd00f-000021728356> | Baxter, John <baxt6454>; Blair, Lane <lblair>; Conry, Steven <conr8736>; Ellis, Jason <jellis>; Garfinkle, David <dgarfinkle>; Hall, Keith <hall5609>; Hininger, Damon <dhininger>; Kerr, Trevor JO <kerr3390>; Lappin, Harley <lapp0420>; Mayberry, Paul <ccmayb8869441>; Medlin, Jason <jmedlin>; Montanary, Roseann <rmontanary>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; James.Schomig@cca.com <james.schomig@cca.com>; Scritchfield, Linda <lscritchfield>; Shamblin, James <sham2478>; Shaw, John <jshaw>; Smith, Theresa <smit6703>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Melody.Turner@cca.com <melody.turner@cca.com>; Kokotan Jr, Ronald <e3870306013b>; White, Donald <whit6961>; Glaske, Bessy <glas8086e78> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4866 | 12/28/2016 | CognosAdmin <eebaf753497a7d478573abd 9aaddd00f-000021728356> | Baxter, John <baxt6454>; Blair, Lane <lblair>; Conry, Steven <conr8736>; Ellis, Jason <jellis>; Garfinkle, David <dgarfinkle>; Hall, Keith <hall5609>; Hininger, Damon <dhininger>; Kerr, Trevor JO <kerr3390>; Lappin, Harley <lapp0420>; Mayberry, Paul <ccmayb8869441>; Medlin, Jason <jmedlin>; Montanary, Roseann <rmontanary>; Nalley, Michael <nall3813>; Robinson, John <jorobinson>; James.Schomig@cca.com <james.schomig@cca.com>; Scritchfield, Linda <lscritchfield>; Shamblin, James <sham2478>; Shaw, John <jshaw>; Smith, Theresa <smit6703>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Melody.Turner@cca.com <melody.turner@cca.com>; Kokotan Jr, Ronald <e3870306013b>; White, Donald <whit6961>; Glaske, Bessy <glas8086e78> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4867 | 1/3/2017 | Deherrera, Felicia <dehe6790> | Koehn, Brian <bkoehn> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4868 | 1/4/2017 | Lappin, Harley <lapp0420> | Linville, Miriam <linv0725411> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 4869 | 1/4/2017 | Hininger, Damon <dhininger> | Linville, Miriam <linv0725411> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4870 | 1/4/2017 | Ellis, Scott <e3850428077a> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4871 | 1/4/2017 | Montanary, Roseann <rmontanary> | Larose, Christopher <e3881037521f> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract |
| 4872 | 1/4/2017 | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Irwin, Scott <e3903191fba>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf>; Cason, Stacey <caso7368> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4873 | 1/5/2017 | william.kessler@lw.com <william.kessler@lw.com> | Garfinkle, David <dgarfinkle> | MICHAEL.BRODY@lw.com <michael.brody@lw.com> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4874 | 1/5/2017 | LINV0725411 | Berkebile, David BERK9018b1e; Benefield, Paulette BENE7830; Beach, Emilee MCGA8479; Stephens, Kim E155619943e1; Verhulst, Bart VERH9495; Nalley, Michael NALL3813; Beasley, Jeb JBeasley; Hall, Keith HALL5609; Packwood, Jessica WOLA1248; Wiley, Jeremy JWiley; Adkison, Diane ADKI7452; Alden, Lisa TETR4835; Allen, Tonya TAllen; Ariola, Marcelo ARIO3559; Barker, Michelle MBarker; Barnard, Trish TBarnard; Baxter, John BAXT6454; Bothwell, Tracy BOTH8244; Brown, Byron BBrown; Burns, Jonathan BURN5121168; Cason, Stacey CASO7368; Chapman, Brian E39235931b67; Churchill, David CHUR0513; Couch, Lance E38381232170; Crandell, Kimberly CCCRAN70449de; Dalius Jr, William E39118612565; Darden, Sherri DARD3127722; Driskill, Terri JACK7991; Ellis, Scott E385042807a; Elrod, Ben BElrod; Ferrell, Brian BFerrell; Fuqua, Amy FUQU0358; Gardner, Wendy WGardner; Garner, Amy AGarner; Hall Plunkett, Virginia ESCA5428; Hammonds, Brian BHammonds; Helpdesk HELPDESK; Hollingsworth, Lisa JE HOLL9478; Hollis, Lisa LHollis; Howell, Pam PHowell; Jones, Carlette E38290613af6; Kusch, Allison KUSC5642; Langford, Melaney MLangford; Lindsey, Susan SLindsey; Lohberger, Tim TLohberger; Lowery, Jackson LOWE07178d0; Melendez, Carlos (FSC) CMelendez; Metcalf, Natasha NMetcalf; MURRAY, Don DoMurray; Odom, Dina DOdom; Owen, Steve SOwen; Parker, Ann AParker; Pfeiffer, John JPfeiffer; Pryor, Joe PRYO8232; Rainey, Jeff RAIN8438; Rasmussen, Erik RASM2264; Shuttleworth, Jean SHUT6984; Simmons, Susie SSimmons; Stewart, Don DOStewart; Sullivan, Cindy Koeh3864; Sullivan, Curtiss CuSullivan; Swindle, Patrick SWIN3943; Swinton, Michael TCSWIN0730; Szathmary, Kevin E389083727ba; Taylor, Sheila TAYL7333; Vandever, Linda LVandever; Walker, Felisha WALK3007; Wallace Jr, Gerald WALL908239c; White, Donald WHIT6961; Whitson, Scott WHIT15690e6; Wooden, Johnpaul JWooden; | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4875 | 1/5/2017 | Linville, Miriam <linv0725411> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 4876 | 1/5/2017 | Linville, Miriam <linv0725411> | Hammonds, Brian <bhammonds> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4877 | 1/10/2017 | Lappin, Harley <lapp0420> | Irwin, Scott <e39031912fba> | Baxter, John <baxt6454> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4878 | 1/10/2017 | Ellis, Scott <e3850428077a> | MURRAY, Don <domurray>; Driskill, Terri <jack7991>; Cullum, Ward <cull3501>; Knudsen, Keith <e38413767c07>; Szathmary, Kevin <e389083727ba>; Vandever, Linda <lvandever>; Fuson, Jan <jfuson>; Anthony, Richard <ranthony>; Barnes Jr, Donald <dobarnes>; Boyette, James <jboyette>; Guzman, Iris <iguzman>; Hinkle, Vicki <vhinkle>; Leyba, Rodel <leyb7225>; Love, Kathleen <klove>; Mace, David <mace2258>; Morris, Steve <morr8792>; Orsolits, Victor <orso3379>; Ussery, Samuel <sussery> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4879 | 1/11/2017 | Chris Crowder <jcrowder@lbmc.com> | Craddock, Scott <scraddock> | Paul Demastus <pdemastus@lbmc.com> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4880 | 1/12/2017 | Irwin, Scott <e39031912fba> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4881 | 1/12/2017 | MURRAY, Don <domurray> | Ellis, Scott <e3850428077a>; Cullum, Ward <cull3501>; Driskill, Terri <jack7991>; Szathmary, Kevin <e389083727ba>; Knudsen, Keith <e38413767c07>; Vandever, Linda <lvandever>; Fuson, Jan <jfuson>; Morris, Steve <morr8792>; Love, Kathleen <klove> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |

Case 3:16-cv-02267    Document 202-8    Filed 03/12/20    Page 433 of 438 PageID #: 5418

*Grae v. Corrections Corporation of America, et al.*
Attorney-Client Privilege/Attorney Work Product Log - Set 2

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4882 | 1/13/2017 | Berkebile, David <berk9018b1e> | Shew, Dianna <shew3489>; Hall, Keith <hall5609>; Lau, Norman <e38713882ec6> | | david.berkebile@corecivic.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4883 | 1/13/2017 | Berkebile, David <berk9018b1e> | Jennifer Merkle <jmmerkle@bop.gov> | | | Discussion regarding communication with outside counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4884 | 1/13/2017 | Cullum, Ward <cull3501> | Hunt, Jana <jahunt>; Mathews, Tracie <tmathews>; Dixon, Lynda <coxl9582> | Cullum, Ward <cull3501> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4885 | 1/13/2017 | Shuttleworth, Jean <shut6984> | Hopewell, Cameron <hope4745748> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4886 | 1/14/2017 | Swindle, Patrick <swin3943> | Cullum, Ward <cull3501> | MURRAY, Don <domurray> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract |
| 4887 | 1/16/2017 | Fuson, Jan <jfuson> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4888 | 1/16/2017 | Ellis, Scott <e3850428077a> | MURRAY, Don <domurray> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4889 | 1/17/2017 | Koehn, Brian <bkoehn> | Stewart, Michael <e384673431fe>; Martinez, Glen <gmartinez>; Ayers, Rhonda <ayer7660>; Martin, Kevin <kmartin> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4890 | 1/17/2017 | Stone, Stacey <ston5194> | Gillis, Shawn <sgillis>; Dickerson, Terrence <dick7192>; Carter, Sidney <cart1034>; Yancey, Jody <yanc5612> | Aycock, Pam <paycock>; Davis, Darla <dobarr> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4891 | 1/19/2017 | Lappin, Harley <lapp0420> | Conry, Steven <conr8736> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4892 | 1/19/2017 | MURRAY, Don <domurray> | Ellis, Scott <e3850428077a> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4893 | 1/20/2017 | Craddock, Scott <scraddock> | Fisher, Jackie <fish44996f5> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4894 | 1/24/2017 | Ellis, Scott <e3850428077a> | Swenson, Daren <dswenson> | MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4895 | 1/25/2017 | MURRAY, Don <domurray> | Garner, Amy <agarner> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4896 | 1/26/2017 | Lappin, Harley <lapp0420> | Hininger, Damon <dhininger> | Nalley, Michael <nall3813> | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 4897 | 1/26/2017 | Hininger, Damon <dhininger> | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4898 | 1/26/2017 | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Irwin, Scott <e39031912fba>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4899 | 1/26/2017 | Nalley, Michael <nall3813> | Kruswicki, Michael <e38803853262> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4900 | 1/26/2017 | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Irwin, Scott <e39031912fba>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4901 | 1/26/2017 | Linville, Miriam <linv0725411> | Hininger, Damon <dhininger>; Lappin, Harley <lapp0420>; White, Kim <whit7819>; Mayberry, Lucibeth <lmayberry>; Irwin, Scott <e39031912fba>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Cason, Stacey <caso7368>; Hammonds, Brian <bhammonds>; Verhulst, Bart <verh9495>; Nalley, Michael <nall3813>; Beasley, Jeb <jbeasley> | Metcalf, Natasha <nmetcalf> | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4902 | 1/27/2017 | Zachry, Elizabeth <e39048626f9a> | Beasley, Jeb <jbeasley> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations |
| 4903 | 1/30/2017 | Mayberry, Lucibeth <lmayberry> | Grande, Tony <tgrande>; Hininger, Damon <dhininger>; White, Kim <whit7819>; Lappin, Harley <lapp0420>; Irwin, Scott <e39031912fba>; Garfinkle, David <dgarfinkle> | Elrod, Ben <belrod> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4904 | 1/30/2017 | Nalley, Michael <nall3813> | Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4905 | 1/30/2017 | White, Kim <whit7819> | Gardner, Wendy <wgardner>; Sullivan, Cindy <koeh3864>; Cooper, Andrea <coop81729d6>; Burleson, Michelle <mburleson>; Jackson, Mary Ann <jack4964> | Elrod, Ben <belrod>; Churchill, David <chur0513>; Rainey, Jeff <rain8438> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4906 | 1/30/2017 | Burleson, Michelle <mburleson> | White, Kim <whit7819>; Gardner, Wendy <wgardner>; Sullivan, Cindy <koeh3864>; Cooper, Andrea <coop81729d6>; Jackson, Mary Ann <jack4964> | Elrod, Ben <belrod>; Churchill, David <chur0513>; Rainey, Jeff <rain8438> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4907 | 1/31/2017 | Koehn, Brian <bkoehn> | Lucero, Geraldine <glucero>; Lau, Norman <e38713882ec6> | | | Discussion regarding communication with in-house counsel for the purposes of litigation regarding general company operations |
| 4908 | 1/31/2017 | Lucero, Geraldine <glucero> | Koehn, Brian <bkoehn> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract; OIG audit or OIG Review |
| 4909 | 1/31/2017 | Lau, Norman <e38713882ec6> | Koehn, Brian <bkoehn> | Lucero, Geraldine <glucero> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4910 | 1/31/2017 | Lau, Norman <e38713882ec6> | Koehn, Brian <bkoehn>; Lucero, Geraldine <glucero> | Lucero, Geraldine <glucero> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4911 | 1/31/2017 | Driskill, Terri <jack7991> | Crandell, Kimberly <cccran70449de> | Shuttleworth, Jean <shut6984> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4912 | 1/31/2017 | Shuttleworth, Jean <shut6984> | Driskill, Terri <jack7991>; Crandell, Kimberly <cccran70449de> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4913 | 1/31/2017 | Crandell, Kimberly <cccran70449de> | Driskill, Terri <jack7991> | Shuttleworth, Jean <shut6984> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4914 | 1/31/2017 | Driskill, Terri <jack7991> | Crandell, Kimberly <cccran70449de> | Shuttleworth, Jean <shut6984> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4915 | 1/31/2017 | Crandell, Kimberly <cccran70449de> | Driskill, Terri <jack7991> | Shuttleworth, Jean <shut6984> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4916 | 1/31/2017 | Driskill, Terri <jack7991> | Crandell, Kimberly <cccran70449de> | Shuttleworth, Jean <shut6984> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4917 | 1/31/2017 | Driskill, Terri <jack7991> | christinar@aca.org <christinar@aca.org>; Megan Noble <megann@aca.org> | Crandell, Kimberly <cccran70449de> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4918 | 2/1/2017 | Weaver, Dean <e384823670c5> | Cason, Stacey <caso7368>; Craddock, Scott <scraddock>; Davis, Bethany <davi9601019>; Garner, Amy <agarner>; Hopewell, Cameron <hope4745748>; Lester, Amanda <amlester>; Mack, Deandra <mack3729>; Metcalf, Natasha <nmetcalf>; Rainey, Jeff <rain8438>; Shew, Dianna <shew3489>; Simpson, Jeff <ccsimp866549a>; Stolc, Bruno <bstolc>; Sullivan, Curtiss <cusullivan>; Terrell Jr, Dudley <terr4827> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4919 | 2/1/2017 | MURRAY, Don <domurray> | Ellis, Scott <e3850428077a> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4920 | 2/1/2017 | Lucero, Geraldine <glucero> | Koehn, Brian <bkoehn>; Lau, Norman <e38713882ec6>; Hughes, Jason <hugh3928> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4921 | 2/1/2017 | Hughes, Jason <hugh3928> | Lau, Norman <e38713882ec6> | Lucero, Geraldine <glucero>; Koehn, Brian <bkoehn> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4922 | 2/1/2017 | Lau, Norman <e38713882ec6> | Hughes, Jason <hugh3928> | Lucero, Geraldine <glucero>; Koehn, Brian <bkoehn> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4923 | 2/1/2017 | Hughes, Jason <hugh3928> | Lau, Norman <e38713882ec6> | Lucero, Geraldine <glucero>; Koehn, Brian <bkoehn> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4924 | 2/1/2017 | Lau, Norman <e38713882ec6> | Koehn, Brian <bkoehn> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4925 | 2/1/2017 | Hall, Keith <hall5609> | Lindsey, Susan <slindsey>; Berkebile, David <berk9018b1e>; Sullivan, Cathie <csullivan>; Lau, Norman <e38713882ec6> | Nalley, Michael <nall3813> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4926 | 2/3/2017 | MURRAY, Don <domurray> | Lappin, Harley <lapp0420>; Swindle, Patrick <swin3943>; Nalley, Michael <nall3813>; Conry, Steven <conr8736>; Baxter, John <baxt6454>; Robinson, John <jorobinson>; Swenson, Daren <dswenson>; Craddock, Scott <scraddock>; Whitson, Scott <whit15690e6>; Dalius Jr, William <e39118612565>; Sullivan, Curtiss <cusullivan>; White, Donald <whit6961>; Melendez, Carlos (FSC) <cmelendez> | Irwin, Scott <e39031912fba> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4927 | 2/3/2017 | Grant, Michael <e38511164443> | Baxter, John <baxt6454>; Churchill, David <chur0513>; Conry, Steven <conr8736>; Craddock, Scott <scraddock>; Dalius Jr, William <e39118612565>; Ferrell, Brian <bferrell>; Garfinkle, David <dgarfinkle>; Grande, Tony <tgrande>; Groom, Steve <sgroom>; Hammonds, Brian <bhammonds>; Hininger, Damon <dhininger>; Hopewell, Cameron <hope4745748>; Lappin, Harley <lapp0420>; Mayberry, Lucibeth <lmayberry>; Mazzoline, Tess <e38510719265>; Mcallister, Darla <dmcalliste>; Metcalf, Natasha <nmetcalf>; MURRAY, Don <domurray>; Nalley, Michael <nall3813>; Pfeiffer, John <jpfeiffer>; Rasmussen, Erik <rasm2264>; Regens, Brad <rege6777>; Robinson, John <jorobinson>; Sherling, Alexander <sher5483>; Swenson, Daren <dswenson>; Swindle, Patrick <swin3943>; Verhulst, Bart <verh9495>; Warren, Jamie <jwarren>; White, Kim <whit7819>; Wilcoxen, Andrea <wilc4257>; Beasley, Jeb <jbeasley>; Melendez, Carlos (FSC) <cmelendez> | | | Communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4928 | 2/6/2017 | Davis, Darla <dobarr> | White, Linda <lwhite> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4929 | 2/7/2017 | Lappin, Harley <lapp0420> | Nalley, Michael <nall3813>; Hall, Keith <hall5609> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding facility operations; government contract (and attachments) |
| 4930 | 2/7/2017 | Swindle, Patrick <swin3943> | Ellis, Scott <e3850428077a> | MURRAY, Don <domurray> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4931 | 2/8/2017 | Irwin, Scott <e39031912fba> | Garfinkle, David <dgarfinkle> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4932 | 2/9/2017 | Weaver, Dean <e384823670c5> | Cason, Stacey <caso7368>; Craddock, Scott <scraddock>; Davis, Bethany <davi9601019>; Garner, Amy <agarner>; Hopewell, Cameron <hope4745748>; Lester, Amanda <amlester>; Mack, Deandra <mack3729>; Metcalf, Natasha <nmetcalf>; Rainey, Jeff <rain8438>; Shew, Dianna <shew3489>; Simpson, Jeff <ccsimp866549a>; Stolc, Bruno <bstolc>; Sullivan, Curtiss <cusullivan>; Terrell Jr, Dudley <terr4827>; Lowery, Sanders <e389788482be>; Lindsey, Susan <slindsey> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4933 | 2/9/2017 | Cullum, Ward <cull3501> | Adams Jr, Robert <radams> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4934 | 2/9/2017 | Dan Struck <dstruck@swlfirm.com> | Hininger, Damon <dhininger> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4935 | 2/10/2017 | Lindsey, Susan <slindsey> | Craddock, Scott <scraddock> | Lowery, Sanders <e389788482be> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations; government policy (and attachments) |
| 4936 | 2/13/2017 | Hininger, Damon <dhininger> | Irwin, Scott <e39031912fba> | Mcallister, Darla <dmcallister>; Carter, Cole <ccarter>; Mark Emkes (emkesam@me.com) <emkesam@me.com>; Garfinkle, David <dgarfinkle>; Walker, Mitch <mwalker@bassberry.com>; McQueen, Andy <amcqueen@bassberry.com> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |
| 4937 | 2/14/2017 | Ellis, Scott <e3850428077a> | Hininger, Damon <dhininger> | MURRAY, Don <domurray>; Irwin, Scott <e39031912fba> | kevin.szathmary@core civic.com | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4938 | 2/14/2017 | Ellis, Scott <e3850428077a> | Hininger, Damon <dhininger> | MURRAY, Don <domurray>; Irwin, Scott <e39031912fba> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4939 | 2/14/2017 | Hopewell, Cameron <hope4745748> | Irwin, Scott <e39031912fba> | Garfinkle, David <dgarfinkle> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4940 | 2/14/2017 | Knudsen, Keith <e38413767c07> | Carter, Cole <ccarter> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4941 | 2/15/2017 | Simmons, Susie <ssimmons> | Garfinkle, David <dgarfinkle> | | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4942 | 2/15/2017 | Ellis, Scott <e3850428077a> | Fox, Kim <kfox> | MURRAY, Don <domurray>; Cullum, Ward <cull3501>; Driskill, Terri <jack7991>; Szathmary, Kevin <e389083727ba> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4943 | 2/15/2017 | | | | | |
| 4944 | 2/15/2017 | Ellis, Scott <e3850428077a> | Metcalf, Natasha <nmetcalf> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government contract (and attachments) |
| 4945 | 2/15/2017 | Hopewell, Cameron <hope4745748> | Irwin, Scott <e39031912fba> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4946 | 2/15/2017 | Hopewell, Cameron <hope4745748> | Irwin, Scott <e39031912fba> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4947 | 2/16/2017 | White, Kim <whit7819> | Lappin, Harley <lapp0420> | | | Communication with in-house counsel seeking or receiving legal advice regarding facility operations (and attachments) |
| 4948 | 2/16/2017 | Garfinkle, David <dgarfinkle> | Irwin, Scott <e39031912fba>; Carter, Cole <ccarter>; Lowery, Sanders <e389788482be>; Elrod, Ben <belrod>; White, Kim <whit7819>; Hopewell, Cameron <hope4745748>; Hammonds, Brian <bhammonds>; Simmons, Susie <ssimmons> | Marlow, Teresa <marl5315> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4949 | 2/16/2017 | Lappin, Harley <lapp0420> | Ellis, Scott <e3850428077a> | Beach, Emilee <mcga8479>; Metcalf, Natasha <nmetcalf>; Craddock, Scott <scraddock>; Nalley, Michael <nall3813>; Hall, Keith <hall5609>; MURRAY, Don <domurray>; Berkebile, David <berk9018b1e>; Szathmary, Kevin <e389083727ba>; Beasley, Jeb <jbeasley>; Verhulst, Bart <verh9495>; Vanyur, John <ccvany994599a>; Vandever, Linda <lvandever>; Gardner, Wendy <wgardner> | | Communication with outside counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4950 | 2/16/2017 | White, Kim <whit7819> | Lappin, Harley <lapp0420> | | | Discussion regarding communication with in-house counsel seeking or receiving legal advice regarding government policy |
| 4951 | 2/17/2017 | Carter, Cole <ccarter> | Hininger, Damon <dhininger> | Crandell, Kimberly <cccran70449de> | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4952 | 2/17/2017 | MURRAY, Don <domurray> | Ellis, Scott <e3850428077a> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

| Log Entry | Sent Date | From | Sent To | CC | BCC | Description |
|---|---|---|---|---|---|---|
| 4953 | 2/17/2017 | Simpson, Jeff <<ccsimp866549a> | Craddock, Scott <scraddock> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations (and attachments) |
| 4954 | 2/17/2017 | Parker, Ann <aparker> | Hopewell, Cameron <hope4745748> | | | Communication with in-house counsel seeking or receiving legal advice regarding general company operations |

Case 3:16-cv-02267    Document 202-8    Filed 03/12/20    Page 438 of 438 PageID #: 5423