# EXHIBIT J



Please don't forward - Exclusive use: replaceme@bluematrix.com

# Human Capital & Government Services - Best Ideas For 2017

**Tobey Sommer**
404-926-5009
tobey.sommer@suntrust.com

Kwan Kim
404-439-9560
Kwan.Kim@suntrust.com

## What's Incremental To Our View

Our two-pronged approach includes focusing on stocks which performed poorly in 2016, yet have improving fundamentals in 2017 and attractive valuations: **CoreCivic** (CXW, $29.06, Buy); **Leidos** (LDOS, $48.62, Buy); **On Assignment** (ASGN, $44.35, Buy). We also remain bullish on a few names that outperformed in 2016 and are participating in trends with longer and stronger legs than consensus, and in some cases, could benefit from expected changes under a Trump administration, in our view: **WageWorks** (WAGE, $71.40, Buy); **AMN Healthcare** (AMN, $35.60, Buy), **GEO Group** (GEO, $41.02, Buy).

| **What's Inside** |
| --- |
| Increasing PTs for ASGN, CACI, EXPO, GEO, ICFI, LDOS, MANS, NCI, WAGE. |
| Lowering PT for HURN. |
| Increasing estimates for CACI, WAGE. |
| Lowering estimates for EGL, EHTH, HURN, SAIC. |

- **We anticipate substantial catch-up performance from two of last year's laggards, which share a history of outperformance versus the market during the last recession.** CXW traded down 8% in 2016 yet we believe it enters 2017 with more plentiful new business prospects than any year over the last decade. We see a gale force tailwind of demand coming from immigration policy and border security enforcement changes and CXW has 8,500 idle beds that could convert into EBITDA quickly, yielding rising estimates as new contracts are signed. In the case of LDOS, a slow marching but often long-lasting budget cycle appears to have turned positive for this principal player leveraged to Department of Defense (DoD) and federal civilian agencies. Conditions are ripe for LDOS to experience multiple expansion towards the government services group (from 10.8x towards the 11.8x group multiple) as integration risk dissipates from the IS&GS merger of equals. We look for a potential RFP for a healthcare systems overhaul at Veterans Affairs to emerge as a powerful catalyst, worth as much as $6-$10B over 10 years. Separately at ASGN, increases in employers' appetite for domestic IT staffing in lieu of full-time and/or off-shore staff and improved financial services profitability, will drive ramping productivity from internal IT staffing recruiters, which should lead to organic revenue growth in excess of consensus (+6.7%). ASGN has also recently been repurchasing stock and de-leveraging 2.5x EBITDA, a level deemed inefficient by the company.

- **We see positive trends extending through 2017 and beyond, strengthening our bullish view on three outperformers in 2016.** We anticipate momentum building for improved organic growth at WageWorks driven by the largest industry contract ever with The Office of Personnel Management in late 2016, the acquisition of ADP's healthcare account business last December. Moreover, potentially sweetened pre-tax accounts under President Trump could spur faster adoption as broad media attention could shine a spotlight on already appealing savings vehicles. Hospitals' increasing challenges managing their full-time labor force is spurring demand for AHS' full suite of services in healthcare staffing, recruiting, consulting and workforce solutions. Year-over-year growth in our proprietary count of nurse jobs postings has accelerated for three consecutive months to 12.6% in mid-January.

Search by ticker for required disclosures, price target risks: https://suntrust.bluematrix.com/sellside/Disclosures.action



**Our Favorite 2017 Ideas, Listed in Order of Conviction:**

## CoreCivic – CXW

**Why we like the name**: CoreCivic is a leading corrections, residential re-entry and real estate solutions provider to state and federal criminal justice partners. We believe estimates are likely to rise in 2017. After a period of declining federal inmate populations, CXW is poised to experience increasing occupancy of its 8,500 idle beds as federal and state inmate populations grow over the next three years. Utilizing these idle beds could generate as much as $125M in incremental EBITDA and $1.00 in FFO/share if deployed as managed and owned contracts at typical occupancy and per diem. We believe that tougher border enforcement could be a significant catalyst as Immigration and Customs Enforcement outsources all detainee bed capacity. Moreover, we believe that growth in real estate-only solutions where CXW is a landlord and a government partner manages a criminal justice facility could make the stock more appealing to REIT investors.

**Catalysts**: (1) contract extensions associated with CAR 16; (2) new potential ICE contracts for the idle Huerfano facility in 1Q; (3) details of immigration policy enforcement from the Trump administration; (4) potential OK real estate-only lease of the idle Diamondback facility by May; (5) new managed & owned contracts for Lee and Marion facilities in KY by 3Q17.

**Valuation**: On a forward EV/EBITDA multiple basis, CXW has traded at a 12.1x average since the REIT conversion in 2013. CXW currently trades at 12.3x multiple to our estimated 2017 EBITDA of $381M. We expect the multiple to increase 14.5x in the next twelve months given the enhanced outlook for continuing business with ICE and the BOP. Based on our 2018 EBITDA estimate of $371M, we arrive at a price of $34.

**Risks**: (1) The corrections space is subject to headline risk, including riots, deaths or escapes from facilities managed by CXW. (2) A decline in expected inmate populations, potentially prompted by sentencing reform, could pressure the long term earnings prospects and valuation. (3) Inability to access adequate capital resources required for future acquisitions and capital expenditures to fund capacity expansion. (4) Change in state or federal policies and funding that reduce inmate populations. State budget shortfalls may cause greater parole or shorter sentences.

## Leidos – LDOS

**Why we like the name**: LDOS is 2x the size of the next largest pure-play providers of applied technology solutions and services to the U.S. government, including the DoD and federal civilian agencies. We believe LDOS the significant discount valuation following a merger of equals with the IS&GS unit of Lockheed Martin in 2H16 vs. peers should dissipate as integration risk is reduced. Three core areas of technical expertise include: data analytics, systems engineering and cybersecurity. We believe LDOS should grow faster than the overall budget spending due to significant exposure in more rapidly growing areas including healthcare, cyber and C4ISR. The merger with IS&GS is complete and integration well underway. Increased scale should spur higher contract win rates on lower wrap rates and strengthen prospects for eventual healthcare modernization at the VA.

**Catalysts: (**1) Realization of $425 revenue synergy and up to $200M of cost savings from the merger with IS&GS by the end of 2018, (2) increasing sales of cyber services to various federal agencies, (3) increased work volume from massive $4.5B the Defense Health GENESIS contract and ramp up of the U.K. LCS[T] (supply chain) program; and (4) emergence of a VA healthcare modernization program. We anticipate to see LDOS' rising book-to-bill to >1.3x from greater volume of cyber defense and intelligence contracts in 2017.

**Valuation**: We believe that LDOS trades at an overly steep 34% discount to peers on a forward P/E basis and 10% on an EV/EBITDA basis. LDOS has historically traded at a 15.9x since the split into Leidos in September 2013, while the peer group of government service providers currently trades at 23.6x. We


expect integration risk to subside in 2017. Our $56 PT assumes a 16.0x P/E multiple given the opportunity for growth in healthcare, cyber and intelligence.

**Risks**: (1) LDOS' targeted $120M in cost synergies post-merger with IS&GS may not be realized. (2) the GENESIS contract with the DoD may not ramp in 2017-2018 to realize higher margins if initial task orders incur delays and projects fail to pass the initial testing phase. (3) the LCS[T] contract with the U.K. MoD may adversely impact margins from cost-overruns and delay in ramp during the initial three year transition period. Also, reduced customer confidence may result in lower than anticipated volume of task orders, and (3) protests from the losing bidders of Leidos' contract wins could disappoint investors and adversely affect LDOS share price performance.


## WageWorks – WAGE

**Why we like the name**: WageWorks is a leading benefit administration provider of health accounts (e.g. health savings accounts [HSAs] and flexible savings accounts [FSAs]), pre-tax commuter accounts and COBRA. We expect President Trump to enhance the attractiveness of health accounts by increasing the contributions limits and tax treatment, spurring faster adoption. We find the high visibility, scalable business model attractive and the company's technology investment as a competitive advantage. Ultimately, we see asset managers consolidating this space and WageWorks could be an acquisition target.  In the meantime, we expect WAGE to be a consolidator of the fragmented benefit administration industry.

**Catalysts**: Growth could accelerate in 2017 on the heels of a major contract with the Office of Personnel Management (OPM) ramping in September 2016 and onboarding of a portfolio purchase from ADP in 4Q16. Our proprietary poll of STRH employees suggested 97% growth in adoption of HSA accounts (WAGE's HSA book had already been growing 40%) and stability of FSA accounts headed into 2017. We look for continued acquisitions or portfolio purchases to propel growth in Healthcare (65% of company sales), while increased adoption of commuter benefits triggered by evolving municipal rules should drive growth in Commuter (16% of total sales).

**Valuation**: WAGE shares trade at 19x our '17 EBITDA estimate vs. 21x for high growth / technology services peers.  Our $78 PT assumes a stable multiple of our 2018 EV/EBITDA estimate.

**Risks**: Growth in HSAs could cannibalize FSAs and hamper overall revenue growth.  Integration of the ADP portfolio and other acquisitions also represents a risk.  Failure to perform on the OPM contract and driver increased adoption of healthcare accounts could jeopardize estimates.  Favorable changes to healthcare accounts broadly could spur faster adoption, accelerating revenue growth and upside to estimates.


## On Assignment – ASGN

**Why we like the name**: On Assignment is the second largest IT staffing firm in the U.S. with a collection of brands ranging from unique high-end Oxford to mainstream Apex and digital Creative Circle. This brand tandem facilitates market share gains, in our view.  Active management of the portfolio by the astute executive management has positioned the company well to cross-sell. Positioned for growth with 6% more recruiters than in 3Q15, the company is poised to also benefit from a declining propensity to off-shore jobs, including IT jobs, under a Trump administration.

**Catalysts**:  Empirical evidence that off-shoring jobs declines under a Trump administration could put a premium on domestic IT talent, supporting higher demand and faster bill rate growth.  ASGN is repurchasing shares and de-leveraging rapidly (3.5x in 2Q15 to 2.4x in 3Q16). Increased expected profitability among financial services customers, the most important IT staffing industry vertical, could usher in a new wave of project spending.  Greater investor understanding of the secular adoption of professional staffing and factionalization of labor could boost the valuation.



**Valuation**:  ASGN trades at a 8% discount to the human capital group on a forward P/E multiple basis compared to its historical 20% premium.  We assert that FCF generation and debt paydown will contribute to a valuation convergence, while superior organic growth (11% YoY same-billing day in 4Q16 guidance) and margin compared to the group also augur for multiple expansion.

**Risks**:  Growth is the biggest risk.  ASGN's revenue mix is overweight in financial services in its largest unit, Apex, and a reversal of an acceleration in spending among those customers in the summer/fall of 2015 would disappoint investors and jeopardize upside, estimates and harvesting productivity of newly on-boarded recruiters.

### AMN Healthcare Services – AMN

**Why we like the name**:  AMN is the largest healthcare staffing firm in the U.S., which through acquisition, has transformed itself into the largest workforce solutions provider to hospitals from a pure provider of temp and perm staffing six years ago. Hospitals today are confronted by increasing challenges in managing their workforce and are increasingly turning to AMN as the company has broadened its services to include not only legacy staffing services, but managed service provider (MSP) services, vendor managed solutions (VMS) and even tools to optimize scheduling of full-time employees and interim/ executive healthcare leadership. We believe that AMN is taking market share across its nurse, allied and physician staffing businesses as hospitals increasingly hire single providers to manage their temp needs via MSP contracts. We believe that economic growth and overall job growth outweigh risks associated with potential changes to The Affordable Care Act. While President Trump and the Republican-controlled Congress appear likely to alter the ACA, we are skeptical that changes may materially weigh on hospital census.

**Catalysts**:  Continuing to beat and raise consensus estimates in 2017 is foremost. Investors attribute increased hospital admissions as the principal driver for strong results, so cementing additional drivers of growth into market perceptions such as the growing labor market and retiring older nurses should help the valuation.  We keenly watch monthly JOLTS data, our own proprietary Safari Snapshots polls results and our count of nurse job postings at teaching hospitals (up 12.6% YoY in January) as leading indicators of company results.  We also look for potential effects of various ACA replacement proposals on the healthcare staffing industry.  More acquisitions to grow the Other Workforce Solutions segment (17% of sales, 27% of EBITDA) could increase appreciation for the revenue mix shift associated with these new value-added services.

**Valuation**:  AHS shares trade at 14.6x our 2017 EPS estimate, an 11% discount to the group average of 16.5x and its own 19x average since 2002. Our $50 PT assumes an 18.0x forward multiple as the regulatory outlook in the healthcare sector becomes more clear.

**Risks**:  Growth is the biggest risk, followed by the length of the cycle. Quits in the healthcare industry have historically been a leading indicator by 2-3 quarters. Changes to the ACA that could results in increased costs or impact customers' ability to pay will negatively impact hospital admission rates.

### GEO Group – GEO

**Why we like the name**: GEO is the second largest private corrections company in the U.S. and also operates facilities in the United Kingdom, Australia and South Africa. We believe estimates are likely to rise in 2017. After a period of declining federal inmate populations, GEO is poised to experience increasing occupancy of its 3,300 idle beds as federal and state inmate populations grow over the next three years. Utilizing these idle beds could generate as much as $45M in incremental EBITDA if deployed as managed and owned contracts at typical occupancy and per diem, in our view.  We believe that tougher border enforcement could be a significant catalyst as Immigration and Customs Enforcement (ICE) outsources all detainee bed capacity.  We expect GEO to further diversify its business over the next three years, when another election cycle could potentially be disruptive. GEO has a strategic advantage

in this regard with 19% of company revenue coming from its international business and strong foothold in the non-corrections business involved in residential re-entry, day reporting centers and high-margin remote monitoring services.

**Catalysts**: (1) Contract extensions associated with CAR 16; (2) new potential ICE contracts including one in Houston for 1,000 beds; (3) details of immigration policy enforcement from the Trump administration; (4) additional real-estate only deals in 2017; (5) successful bidding on additional new business in Australia.

**Valuation**: On a forward EV/EBITDA multiple basis, GEO has traded at a 12.5x average since the REIT conversion in 2013. GEO currently trades at 14.2x multiple to our estimated 2017 EBITDA of $381M. We expect the multiple to stay relatively stable at 14.0x in the next twelve months given the enhanced outlook for continuing business with ICE and the BOP. Based on our 2018 EBITDA estimate of $391M, we arrive at a price of $41.

**Risks**: (1) The corrections space is subject to headline risk, including riots, deaths or escapes from facilities managed by GEO.  (2) A decline in expected inmate populations, potentially prompted by sentencing reform, could pressure the long term earnings prospects and valuation.  (3) Inability to access adequate capital resources required for future acquisitions and capital expenditures to fund capacity expansion.  (4) Change in state or federal policies and funding that reduce inmate populations. State budget shortfalls may cause greater parole or shorter sentences.

### Summary of 2017 Estimate Changes

- **CACI International (CACI)** – We increase our price target to $125 from $98, increase our 2017 EPS estimate to $6.23 from $6.18, and increase our 2018 EPS estimate to $6.60 from $6.51.  Higher group multiples is the main driver of our PT change.

- **eHealth (EHTH)** – We decrease our 2018 EPS estimate to $0.05 from $0.15.  We assume more flexibility in Medicare investment to dampen margin in 2017.

- **Engility (EGL)** – We decrease our 2017 revenue estimate to $2,055M from $2,125M and 2018 revenue estimate to $2,038 from $2,180.  This change incorporates the divestiture of the USAID business announced on January 6, 2017, but does not include the potential refinancing of $803M in debt announce on January 30, 2017, which could lead to $6M in annual interest expense savings equal to approximately $0.15-$0.16 in EPS given EGL's very low tax rate.

- **Exponent (EXPO)** – We increase our price target to $57 from $50 based on improved market multiples.

- **GEO Group (GEO)** – We increase our price target to $45 from $41 given the enhanced outlook for continuing business with ICE and the BOP.

- **Huron Consulting Group (HURN)** – We decrease our price target to $55 from $71, decrease 2017 revenue estimate to $397M from $415M, decrease 2017 EPS estimate to $3.35 from $3.53, decrease 2018 revenue estimate to $412M from $430M, and decrease 2018 EPS estimate to $3.65 from $3.85. We reigned in our expectations for growth in the Healthcare Segment on softer expected demand near-term from eventual changes to the Affordable Care Act under a Trump Administration.  After a transition, we believe that demand from hospitals for HURN's performance improvement offering could rebound.

- **ICF International (ICFI)** – We increase our price target to $62 from $54 based on increased market multiples.


- **Leidos (LDOS)** – We increase our price target to $56 from $50 based on increased market multiples.

- **ManTech International (MANT**) – We increase our price target to $42 from $40 based on increased market multiples.

- **Navigant Consulting (NCI)** – We increase our price target to $28 from $20 on a higher multiple based on improved growth prospects derived from its Healthcare and Energy segments broadly and revenue cycle outsourcing business in particular.

- **On Assignment (ASGN)** – We increase our price target to $54 from $44, based on enhance group multiples.

- **Science Applications International Corporation (SAIC)** – We reduce our 2017 adjusted EPS estimate to $3.35 from $3.40 given no adjustments expected in F4Q17. Our unadjusted EPS estimate remains unchanged in F2017 at $3.22 and F4Q17 is also unchanged at $0.79.

- **WageWorks (WAGE)** – We increase our price target to $84 from $78 and 2018 EPS to $1.90 from $1.80 based on improved growth prospects based on the OPM contract ramping, recent acquisition from ADP and faster adoption of pre-tax accounts under a Trump administration.

**Figure 1: 2017 Estimate Changes – In Company Name Alphabetical Order**

| Estimate Changes | PT | | 2017 Revenue | | 2017 EPS | | 2018 Revenue | | 2018 EPS | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | Prior | New | Prior | New | Prior | New | Prior | New | Prior | New |
| CACI | $98 | $125 | | | $6.18 | $6.23 | | | $6.51 | $6.60 |
| EHTH | | | | | | | | | $0.15 | $0.05 |
| EGL | | | $2,055 | $2,125 | | | $2,180 | $2,038 | | |
| EXPO | $50 | $57 | | | | | | | | |
| GEO | $41 | $45 | | | | | | | | |
| HURN | $71 | $55 | $415 | $397 | $3.53 | $3.35 | $430 | $412 | $3.85 | $3.65 |
| ICFI | $54 | $62 | | | | | | | | |
| LDOS | $50 | $56 | | | | | | | | |
| MANT | $40 | $42 | | | | | | | | |
| NCI | $20 | $28 | | | | | | | | |
| ASGN | $44 | $54 | | | | | | | | |
| SAIC | $93 | $93 | | | $3.40 | $3.35 | | | | |
| WAGE | $78 | $84 | | | | | | | $1.80 | $1.90 |

Source: STRH, Company reports

Search by ticker for required disclosures, price target risks: https://suntrust.bluematrix.com/sellside/Disclosures.action     Page 6 of 23



**Figure 2: AMN Actual and Forecasted Income Statements**



**AMN Healthcare Services, Inc.**
Quarterly Income Statement
($ Thousands Except Per Share Data)

Tobey Sommer (404) 926-5009
tobey.sommer@suntrust.com
Last Updated 01/30/2017

| | 2013A | 2014A | 1QA | 2QA | 3QA | 4QA | 2015A | 1QA | 2QA | 3QA | 4QE | 2016E | 1QE | 2QE | 3QE | 4QE | 2017E | 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Traveler Count | 5,880 | 5,715 | 7,223 | 7,227 | 7,564 | 8,032 | 7,512 | 8,474 | 8,337 | 8,458 | 8,500 | 8,442 | 8,559 | 8,254 | 8,661 | 8,874 | 8,587 | 8,780 |
| Yr/Yr Change | -4% | -3% | 28% | 30% | 34% | 33% | 31% | 17% | 15% | 12% | 6% | 12% | 1% | -1% | 2% | 4% | 1% | 2% |
| Avg Rev/Traveler/Day | $318 | $313 | $334 | $344 | $355 | $356 | $347 | $386 | $386 | $373 | $370 | $379 | $384 | $388 | $380 | $377 | $382 | $390 |
| Yr/Yr Change | 2% | -1% | 7% | 13% | 15% | 9% | 11% | 16% | 12% | 5% | 4% | 9% | 1% | 1% | 2% | 2% | 1% | 2% |
| Nurse and Allied Solutions Revenue | $681,979 | $695,206 | $216,992 | $226,494 | $246,748 | $263,019 | $953,253 | $297,724 | $292,663 | $286,810 | $294,281 | $1,171,478 | $306,363 | $299,068 | $308,155 | $313,030 | $1,226,616 | $1,277,573 |
| Yr/Yr Change | 4% | 2% | 33% | 37% | 42% | 37% | 37% | 37% | 29% | 16% | 12% | 23% | 3% | 2% | 7% | 6% | 5% | 4% |
| Physician Days Filled | 197,006 | 192,171 | 54,260 | 59,844 | 59,267 | 55,929 | 229,300 | 58,116 | 61,068 | 59,612 | 57,526 | 236,322 | 57,986 | 58,856 | 60,033 | 58,832 | 235,706 | 240,714 |
| Yr/Yr Change | 7% | -2% | 21% | 22% | 19% | 16% | 19% | 7% | 2% | 1% | 3% | 3% | 0% | -4% | 1% | 2% | 0% | 2% |
| Avg Rev/Day filled | $1,459 | $1,514 | $1,598 | $1,627 | $1,717 | $1,775 | $1,679 | $1,766 | $1,787 | $1,821 | $1,830 | $1,801 | $1,812 | $1,821 | $1,839 | $1,848 | $1,830 | $1,904 |
| Yr/Yr Change | 3% | 4% | 10% | 8% | 13% | 13% | 11% | 11% | 10% | 6% | 3% | 7% | 3% | 2% | 1% | 1% | 2% | 4% |
| Locum Tenens Revenue | $287,484 | $296,166 | $86,692 | $97,388 | $101,755 | $99,256 | $385,091 | $102,738 | $109,129 | $108,553 | $105,278 | $425,698 | $105,059 | $107,168 | $110,404 | $108,737 | $431,369 | $458,399 |
| Yr/Yr Change | 10% | 3% | 29.6% | 31.1% | 29.1% | 30.3% | 30% | 18.5% | 12.1% | 6.7% | 6.1% | 11% | 2.3% | -1.8% | 1.7% | 3.3% | 1% | 6% |
| Physican Perm Revenue | $42,353 | $44,655 | $11,772 | $12,740 | $14,825 | $14,701 | $54,038 | | | | | | | | | | | |
| Home Healthcare | - | | | | | | | | | | | | | | | | | |
| Other Workforce Solutions Revenue | | | $23,826 | $26,262 | $34,356 | $40,277 | $124,721 | $67,540 | $71,937 | $77,273 | $76,526 | $293,276 | $74,294 | $79,131 | $85,000 | $84,179 | $322,604 | $354,864 |
| Yr/Yr Change | | | | | | | | 183.5% | 173.9% | 124.9% | 90.0% | 143.1% | 10.0% | 10.0% | 10.0% | 10.0% | 10% | 10% |
| **Total Revenue** | $1,011,816 | $1,036,027 | $327,510 | $350,144 | $382,859 | $402,552 | $1,463,065 | $468,002 | $473,729 | $472,636 | $476,085 | $1,890,452 | $485,716 | $485,367 | $503,560 | $505,946 | $1,980,589 | $2,090,836 |
| Yr/Yr Change | 6% | 2% | 36.0% | 39.5% | 44.7% | 43.9% | 41% | 42.9% | 35.3% | 23.4% | 18.3% | 29% | 3.8% | 2.5% | 6.5% | 6.3% | 5% | 6% |
| Sequential Change | | | 17.1% | 6.9% | 9.3% | 5.1% | | 16.3% | 1.2% | -0.2% | 0.7% | | 2.0% | -0.1% | 3.7% | 0.5% | | |
| Organic Growth | | | 22.0% | 24.0% | 29.0% | 27.0% | 26% | 28.0% | 19.0% | 12.0% | 10.0% | | | | | | | |
| Cost of revenue | 714,536 | 719,910 | 226,078 | 240,026 | 256,850 | 270,748 | 993,702 | 316,104 | 318,976 | 318,169 | 321,357 | 1,274,606 | 326,887 | 326,167 | 337,385 | 339,490 | 1,329,928 | 1,400,229 |
| **Gross Profit** | 297,280 | 316,117 | 101,432 | 110,118 | 126,009 | 131,804 | 469,363 | 151,898 | 154,753 | 154,467 | 154,728 | 615,846 | 158,829 | 159,200 | 166,175 | 166,456 | 650,660 | 690,607 |
| Yr/Yr Change | 10% | 6% | 37% | 43% | 57% | 56% | 48% | 50% | 41% | 23% | 17% | 31% | 5% | 3% | 8% | 8% | 6% | 6% |
| Gross Margin | 29.4% | 30.5% | 31.0% | 31.4% | 32.9% | 32.7% | 32% | 32.5% | 32.7% | 32.7% | 32.5% | 32.6% | 32.7% | 32.8% | 33.0% | 32.9% | 32.9% | 33.0% |
| SG&A | 212,108 | 225,064 | 69,175 | 72,574 | 81,077 | 86,421 | 309,247 | 94,442 | 96,831 | 97,291 | 99,026 | 387,590 | 96,172 | 98,044 | 100,712 | 100,683 | 395,611 | 411,304 |
| Yr/Yr Change | 8% | 6% | 31% | 35% | 39% | 44% | 37% | 37% | 33% | 20% | 15% | 25% | 2% | 1% | 4% | 2% | 2% | 4% |
| Expense ratio | 21.0% | 21.7% | 21.1% | 20.7% | 21.2% | 21.5% | 21.1% | 20.2% | 20.4% | 20.6% | 20.8% | 20.5% | 19.8% | 20.2% | 20.0% | 19.9% | 20.0% | 19.7% |
| Non-cash stock-based comp. | 6,125 | 7,157 | 2,377 | 2,153 | 2,021 | 3,733 | 10,284 | 3,381 | 2,710 | 2,704 | 2,857 | 11,652 | 2,800 | 2,800 | 2,800 | 2,800 | 11,200 | 11,200 |
| Amortization | | | | | | | | | | | | | | | | | | |
| Depreciation | 13,545 | 15,993 | 5,095 | 5,232 | 5,304 | 5,322 | 20,953 | 6,765 | 7,334 | 7,789 | 7,617 | 29,505 | 7,722 | 7,827 | 7,932 | 8,037 | 31,519 | 33,199 |
| Transaction costs | | | | | | | | | | | | | | | | | | |
| Total costs and expenses | 946,314 | 968,124 | 302,725 | 319,985 | 345,252 | 366,224 | 1,334,186 | 420,692 | 425,851 | 425,953 | 430,857 | 1,703,353 | 433,581 | 434,838 | 448,829 | 451,010 | 1,768,259 | 1,855,933 |
| **Operating Profit** | 65,502 | 67,903 | 24,785 | 30,159 | 37,607 | 36,328 | 128,879 | 47,310 | 47,878 | 46,683 | 45,228 | 187,099 | 52,135 | 50,529 | 54,730 | 54,936 | 212,330 | 234,904 |
| Yr/Yr Change | 23% | 4% | 60% | 72% | 137% | 92% | 90% | 91% | 59% | 24% | 24% | 45% | 10% | 6% | 17% | 21% | 13% | 11% |
| Operating Margin | 6.5% | 6.6% | 7.6% | 8.6% | 9.8% | 9.0% | 8.8% | 10.1% | 10.1% | 9.9% | 9.5% | 9.9% | 10.7% | 10.4% | 10.9% | 10.9% | 10.7% | 11.2% |
| **EBITDA** | 79,047 | 83,896 | 29,880 | 35,391 | 42,911 | 41,650 | 149,832 | 54,075 | 55,212 | 54,472 | 52,845 | 216,604 | 59,857 | 58,356 | 62,663 | 62,973 | 243,849 | 268,103 |
| Yr/Yr Change | 17% | 6% | 55% | 64% | 115% | 81% | 79% | 81% | 56% | 27% | 25% | 45% | 11% | 6% | 15% | 19% | 13% | 10% |
| EBITDA Margin | 7.8% | 8.1% | 9.1% | 10.1% | 11.2% | 10.3% | 10.2% | 11.6% | 11.7% | 11.5% | 11.1% | 11.5% | 12.3% | 12.0% | 12.4% | 12.4% | 12.3% | 12.8% |
| **Adjusted EBITDA** | 85,172 | 91,490 | 33,322 | 39,377 | 45,622 | 46,855 | 165,176 | 58,690 | 59,258 | 58,054 | 56,654 | 232,656 | 62,657 | 61,156 | 65,463 | 65,773 | 255,049 | 279,303 |
| Yr/Yr Change | 16% | 7% | 58% | 69% | 109% | 85% | 81% | 76% | 50% | 27% | 21% | 41% | 7% | 3% | 13% | 16% | 10% | 10% |
| Adjusted EBITDA Margin | 8.4% | 8.8% | 10.2% | 11.2% | 11.9% | 11.6% | 11.3% | 12.5% | 12.5% | 12.3% | 11.9% | 12.3% | 12.9% | 12.6% | 13.0% | 13.0% | 12.9% | 13.4% |
| Interest expense, net | 9,665 | 9,237 | 1,807 | 1,977 | 2,013 | 1,993 | 7,790 | 3,249 | 2,800 | 3,016 | 5,400 | 14,465 | 5,150 | 5,075 | 4,900 | 4,725 | 19,850 | 17,500 |
| Pre-tax income | 55,837 | 58,666 | 22,978 | 28,182 | 35,594 | 34,335 | 121,089 | 44,061 | 45,078 | 43,667 | 39,828 | 172,634 | 46,985 | 45,454 | 49,830 | 50,211 | 192,480 | 217,404 |
| Minority interest | | | | | | | | | | | | | | | | | | |
| Income taxes | 22,904 | 25,449 | 10,769 | 12,312 | 1,947 | 14,170 | 39,198 | 18,192 | 18,756 | 16,371 | 16,330 | 69,649 | 19,264 | 18,636 | 20,430 | 20,586 | 78,917 | 89,135 |
| Tax rate | 41.0% | 43.4% | 46.9% | 43.7% | 5.5% | 41.3% | 32.4% | 41.3% | 41.6% | 37.5% | 41.0% | 40.3% | 41.0% | 41.0% | 41.0% | 41.0% | 41.0% | 41.0% |
| Net earnings | 32,933 | 33,217 | 12,209 | 15,870 | 33,647 | 20,165 | 81,891 | 25,869 | 26,322 | 27,296 | 23,499 | 102,986 | 27,721 | 26,818 | 29,400 | 29,624 | 113,563 | 128,268 |
| Diluted shares | 47,786 | 48,072 | 48,364 | 48,863 | 48,978 | 49,157 | 48,841 | 49,103 | 49,348 | 49,410 | 49,510 | 49,343 | 49,660 | 49,760 | 49,860 | 49,960 | 49,810 | 50,260 |
| EPS | $0.69 | $0.69 | $0.25 | $0.32 | $0.69 | $0.41 | $1.68 | $0.53 | $0.53 | $0.55 | $0.47 | $2.09 | $0.56 | $0.54 | $0.59 | $0.59 | $2.28 | $2.55 |
| Yr/Yr Change | 51% | 0% | 58% | 116% | 289% | 101% | 144% | 109% | 64% | 0% | 16% | 24% | 6% | 1% | 7% | 25% | 9% | 12% |
| **Adjusted EPS** | $0.77 | $0.83 | $0.30 | $0.38 | $0.48 | $0.47 | $1.64 | $0.60 | $0.61 | $0.62 | $0.54 | $2.37 | $0.61 | $0.59 | $0.64 | $0.64 | $2.49 | $2.76 |
| Yr/Yr Change | 70% | 7% | 64% | 84% | 139% | 101% | 99% | 102% | 59% | 29% | 16% | 44% | 2% | -3% | 4% | 20% | 5% | 11% |

Source: Company reports and SunTrust Robinson Humphrey estimates

1/30/2017    $35.60

Commercial / Government IT Services

# Figure 3: CACI Actual and Forecasted Income Statements

## CACI International
(millions, except per share data)

| | 2013A Jun-13 | 2014A Jun-14 | 1Q15A Sep-14 | 2Q15A Dec-14 | 3Q15A Mar-15 | 4Q15A Jun-15 | 2015A Jun-15 | 1Q16A Sep-15 | 2Q16A Dec-15 | 3Q16A Mar-16 | 4Q16A Jun-16 | 2016A Jun-16 | 1Q17A Sep-16 | 2Q17E Dec-16 | 3Q17E Mar-17 | 4Q17E Jun-17 | 2017E Jun-17 | 2018E Jun-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Contract Revenue** | $3,682.0 | $3,564.2 | $814.7 | $816.4 | $817.8 | $865.5 | $3,313.5 | $822.4 | $830.4 | $977.3 | $1,113.9 | $3,744.1 | $1,073.3 | $1,022.3 | $1,015.6 | $1,070.9 | $4,182.0 | $4,223.9 |
| Year-over-year change | -2.5% | -3.2% | -5.7% | -8.8% | -9.2% | -4.4% | -7.0% | 0.9% | 1.8% | 19.5% | 28.7% | 13.0% | 30.5% | 23.1% | 3.9% | -3.9% | 11.7% | 1.0% |
| **Direct Costs** | 2,535.6 | 2,426.5 | 536.6 | 546.7 | 542.8 | 567.4 | 2,193.6 | 537.4 | 547.1 | 647.5 | 755.6 | 2,487.6 | 728.2 | 679.8 | 671.3 | 709.0 | 2,788.3 | 2,787.8 |
| As a % of Sales | 68.9% | 68.1% | 65.9% | 67.0% | 66.4% | 65.6% | 66.2% | 65.3% | 65.9% | 66.3% | 67.8% | 66.4% | 67.9% | 66.5% | 66.1% | 66.2% | 66.7% | 66.0% |
| **Gross Profit** | 1,146.4 | 1,138.0 | 278.1 | 269.7 | 275.0 | 298.1 | 1,119.9 | 285.0 | 283.3 | 329.8 | 358.3 | 1,256.4 | 345.1 | 342.5 | 344.3 | 362.0 | 1,393.8 | 1,436.1 |
| Gross Profit Margin | 31.1% | 31.9% | 34.1% | 33.0% | 33.6% | 34.4% | 33.8% | 34.7% | 34.1% | 33.7% | 32.2% | 33.6% | 32.1% | 33.5% | 33.9% | 33.8% | 33.3% | 34.0% |
| **Indirect Costs** | 821.5 | 815.5 | 200.8 | 204.4 | 205.2 | 207.0 | 817.4 | 206.7 | 213.1 | 249.5 | 258.6 | 926.9 | 257.3 | 255.6 | 253.9 | 257.7 | 1,024.5 | 1,035.9 |
| As a % of Sales | 22.3% | 22.9% | 24.6% | 25.1% | 25.1% | 23.9% | 24.7% | 25.0% | 25.7% | 25.5% | 23.2% | 24.8% | 24.0% | 25.0% | 25.0% | 24.1% | 24.5% | 24.5% |
| **Depreciation and Amortization** | 54.1 | 65.2 | 17.2 | 16.8 | 16.1 | 16.0 | 66.1 | 14.8 | 14.7 | 16.6 | 18.6 | 64.8 | 18.1 | 16.4 | 16.2 | 17.1 | 67.8 | 73.9 |
| As a % of Sales | 1.5% | 1.8% | 2.1% | 2.0% | 2.0% | 1.8% | 2.0% | 1.8% | 1.8% | 1.7% | 1.7% | 1.7% | 1.7% | 1.6% | 1.6% | 1.6% | 1.6% | 1.8% |
| **Operating Income** | 270.8 | 257.4 | 60.1 | 47.5 | 53.7 | 75.1 | 236.4 | 64.5 | 55.5 | 63.7 | 81.1 | 264.8 | 69.7 | 70.5 | 74.1 | 87.2 | 301.5 | 328.3 |
| Operating Margin | 7.4% | 7.2% | 7.4% | 5.8% | 6.6% | 8.7% | 7.1% | 7.8% | 6.7% | 6.5% | 7.3% | 7.1% | 6.5% | 6.9% | 7.3% | 8.1% | 7.2% | 7.7% |
| Year-over-year change | -9.7% | -5.0% | -1.8% | -28.5% | -11.3% | 8.4% | -8.2% | 7.4% | 16.7% | 18.5% | 8.0% | 12.0% | 8.0% | 27.1% | 16.4% | 7.5% | 13.9% | 8.2% |
| **Depreciation and Amortization** | 54.1 | 65.2 | 17.2 | 16.8 | 16.1 | 16.0 | 66.1 | 14.8 | 14.7 | 16.6 | 18.6 | 64.8 | 18.1 | 16.4 | 16.2 | 17.1 | 67.8 | 73.9 |
| **Adjusted EBITDA** | 324.9 | 322.6 | 77.3 | 64.3 | 69.8 | 91.1 | 302.5 | 79.3 | 70.2 | 80.3 | 99.7 | 329.5 | 88.2 [2] | 86.9 | 90.4 | 104.3 | 369.8 | 400.2 |
| EBITDA margin | 8.8% | 9.0% | 9.5% | 7.9% | 8.5% | 10.5% | 9.1% | 9.6% | 8.4% | 8.2% | 9.0% | 8.8% | 8.2% | 8.5% | 8.9% | 9.7% | 8.8% | 9.5% |
| Year-over-year change | -8.7% | -0.7% | 4.3% | -22.2% | -11.0% | 4.3% | -6.2% | 2.6% | 9.1% | 15.1% | 9.5% | 8.9% | 11.2% | 23.9% | 12.5% | 4.6% | 12.2% | 8.2% |
| **Interest Expense** | 25.8 | 38.2 | 9.1 | 8.6 | 8.5 | 8.6 | 34.8 | 9.2 | 8.2 | 11.1 | 12.7 | 41.1 | 12.5 | 13.0 | 13.0 | 13.0 | 51.5 | 57.0 |
| **Pretax Income** | 245.0 | 219.2 | 51.0 | 38.9 | 45.2 | 66.5 | 201.6 | 55.3 | 47.3 | 52.6 | 68.4 | 223.6 | 57.2 | 57.5 | 61.1 | 74.2 | 250.0 | 269.3 |
| Pretax margin | 6.7% | 6.2% | 6.3% | 4.8% | 5.5% | 7.7% | 6.1% | 6.7% | 5.7% | 5.4% | 6.1% | 6.0% | 5.3% | 5.6% | 6.0% | 6.9% | 6.0% | 6.4% |
| **Income Tax Expense (Benefit)** | 92.3 | 83.3 | 19.7 | 14.3 | 16.2 | 25.1 | 75.3 | 20.7 | 17.0 | 18.5 | 24.8 | 81.0 | 20.5 | 21.9 | 23.2 | 28.2 | 93.8 | 102.3 |
| Tax rate | 37.7% | 38.0% | 38.7% | 36.7% | 35.8% | 37.8% | 37.4% | 37.4% | 35.9% | 35.3% | 36.3% | 36.2% | 35.9% | 38.0% | 38.0% | 38.0% | 37.5% | 38.0% |
| **Net Income** | 151.7 | 135.0 | 31.3 | 24.6 | 29.1 | 41.3 | 126.2 | 34.6 | 30.3 | 34.0 | 43.6 | 142.6 | 36.7 | 35.7 | 37.9 | 46.0 | 156.2 | 166.9 |
| Net margin | 4.1% | 3.8% | 3.8% | 3.0% | 3.6% | 4.8% | 3.8% | 4.2% | 3.7% | 3.5% | 3.9% | 3.8% | 3.4% | 3.5% | 3.7% | 4.3% | 3.7% | 4.0% |
| Year-over-year change | -9.4% | -11.0% | -5.6% | -29.5% | -6.3% | 12.9% | -6.5% | 11.2% | 23.1% | 17.1% | 5.4% | 13.0% | 5.9% | 17.6% | 11.4% | 5.5% | 9.6% | 6.9% |
| **Diluted EPS** | $6.35 | $5.38 | $1.29 | $1.01 | $1.18 | $1.68 | $5.17 | $1.40 | $1.23 | $1.38 | $1.75 | $5.79 | $1.47 | $1.42 | $1.51 | $1.83 | $6.23 | $6.60 |
| Year-over-year change | 6.7% | -15.4% | -2.8% | -26.7% | -0.8% | 12.5% | -3.8% | 8.5% | 21.3% | 16.2% | 4.2% | 12.0% | 5.1% | 15.6% | 9.3% | 4.4% | 7.6% | 6.1% |
| Diluted Shares Outstanding | 23.9 | 25.2 | 24.1 | 24.3 | 24.5 | 24.6 | 24.4 | 24.7 | 24.7 | 24.7 | 24.9 | 24.8 | 24.9 | 25.1 | | | 25.1 | 25.3 |
| **Revenue by contract type** | | | | | | | | | | | | | | | | | | |
| Time and materials | 23.5% | 20.3% | 18.2% | 17.8% | 17.7% | 18.6% | 18.1% | 17.6% | 17.7% | 18.0% | 19.2% | 18.2% | 18.2% | | | | | |
| Cost-plus | 48.4% | 49.0% | 45.9% | 46.1% | 46.1% | 47.1% | 46.3% | 47.2% | 47.5% | 49.5% | 49.5% | 48.5% | 49.8% | | | | | |
| Fixed fee | 28.1% | 30.7% | 35.9% | 36.1% | 36.2% | 34.3% | 35.6% | 35.2% | 34.8% | 32.5% | 31.3% | 33.3% | 32.0% | | | | | |
| **Revenue by client type** | | | | | | | | | | | | | | | | | | |
| Department of Defense | 74.3% | 72.4% | 68.0% | 67.2% | 65.8% | 66.0% | 66.0% | 66.1% | 65.5% | 65.2% | 64.1% | 65.1% | 64.5% | | | | | |
| Non-DoD | 20.1% | 21.6% | 25.6% | 26.2% | 28.1% | 27.4% | 26.8% | 27.4% | 28.0% | 28.6% | 29.2% | 28.4% | 29.2% | | | | | |
| Commercial | 5.2% | 6.0% | 6.4% | 6.6% | 6.1% | 6.0% | 6.3% | 6.5% | 6.5% | 6.2% | 6.7% | 6.5% | 6.3% | | | | | |
| State and local | 0.4% | | | | | | | | | | | | | | | | | |
| **Revenue by prime/subcontract** | | | | | | | | | | | | | | | | | | |
| Prime | 87.9% | 89.5% | 89.1% | 89.0% | 89.7% | 90.1% | 89.5% | 90.3% | 91.3% | 91.0% | 92.3% | 91.4% | 92.8% | | | | | |
| Subcontractor | 12.1% | 10.5% | 10.9% | 10.9% | 10.3% | 9.9% | 10.5% | 9.7% | 8.7% | 9.0% | 7.7% | 8.6% | 7.2% | | | | | |
| **Contract Awards** | 3428 | 3950 | 2430 | 1880 | 687 | 777 | 5774 | 1900 | 671 | 1200 | 1600 | 5300 | 1900 | | | | | |
| Contract Funding Orders | 3416 | 3610 | 1350 | 571 | 965 | 871 | 3757 | 1128 | 541 | 1300 | 1133 | 4126 | 1163 | | | | | |
| Funded Backlog | 1700 | 1600 | 2100 | 1900 | 2100 | 2000 | 2000 | 2300 | 2000 | 2700 | 2300 | 2300 | 2400 | | | | | |

Source: Company reports and SunTrust Robinson Humphrey estimates



Case 3:16-cv-02267   Document 355-10   Filed 11/20/20   Page 9 of 24 PageID #: 12272

1/25/2017   $ 123.90

**Figure 4: CXW Actual and Forecasted Income Statements**

Tobey Sommer| 404-926-5008)
tobey.sommer@suntrust.com
Last revised: 1/30/17

## CoreCivic, Inc.
### Consolidated Income Statement with Operating Metrics
(thousands, except per share data)

| | 2014A | 2015A | 1Q16A | 2Q16A | 3Q16A | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E | 2018E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | 1,646,667 | 1,793,097 | 447,385 | 463,331 | 474,935 | 454,235 | 1,839,886 | 439,551 | 441,663 | 447,995 | 438,177 | 1,767,386 | 1,701,255 | 1,679,533 |
| % Change y/y | -3.8% | 8.9% | 5.0% | 0.9% | 3.3% | 1.4% | 2.6% | -1.8% | -4.7% | -5.7% | -3.5% | -3.9% | -3.7% | -1.3% |
| Operating expenses | 1,156,135 | 1,256,128 | 313,918 | 316,446 | 326,349 | 316,602 | 1,273,315 | 318,674 | 317,997 | 322,556 | 317,678 | 1,276,907 | 1,218,537 | 1,196,682 |
| % Sales | 70.2% | 70.1% | 70.2% | 68.3% | 68.7% | 69.7% | 69.2% | 72.5% | 72.0% | 72.0% | 72.5% | 72.2% | 71.6% | 71.3% |
| **Gross Profit** | 490,732 | 536,959 | 133,467 | 146,885 | 148,586 | 137,633 | 566,571 | 120,877 | 123,666 | 125,439 | 120,499 | 490,479 | 482,718 | 482,852 |
| Gross Profit Margin | 29.8% | 29.9% | 29.8% | 31.7% | 31.3% | 30.3% | 30.8% | 27.5% | 28.0% | 28.0% | 27.5% | 27.5% | 28.4% | 28.7% |
| General and administrative | 106,429 | 103,936 | 26,480 | 27,364 | 27,699 | 26,346 | 107,889 | 28,131 | 27,825 | 27,776 | 26,251 | 110,022 | 111,434 | 109,170 |
| % Sales | 6.5% | 5.8% | 5.9% | 5.9% | 5.8% | 5.8% | 5.9% | 6.4% | 6.3% | 6.2% | 6.0% | 6.2% | 6.6% | 6.5% |
| Depreciation and Amortization | 113,925 | 151,514 | 42,059 | 42,345 | 42,924 | 40,500 | 167,828 | 36,483 | 36,658 | 37,184 | 36,369 | 146,693 | 153,113 | 151,158 |
| % Sales | 6.9% | 8.4% | 9.4% | 9.1% | 9.0% | 8.9% | 9.1% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 9.0% | 9.0% |
| **Operating Income** | 270,261 | 280,554 | 64,928 | 77,176 | 73,957 | 70,788 | 286,845 | 56,263 | 59,183 | 60,479 | 57,839 | 233,764 | 218,171 | 222,524 |
| Operating Margin | 16.4% | 15.6% | 14.5% | 16.7% | 15.6% | 15.6% | 15.6% | 12.8% | 13.4% | 13.5% | 13.2% | 13.2% | 12.8% | 13.2% |
| EBITDA | 384,186 | 397,284 | 94,661 | 119,521 | 116,823 | 111,288 | 442,293 | 92,745 | 95,841 | 97,663 | 94,208 | 380,457 | 371,284 | 373,682 |
| EBITDA margin | 23.3% | 22.2% | 21.2% | 25.8% | 24.6% | 24.5% | 24.0% | 21.1% | 21.7% | 21.8% | 21.5% | 21.5% | 21.8% | 22.2% |
| Interest expense, net | 39,535 | 49,696 | 17,544 | 16,796 | 16,937 | 17,223 | 68,500 | 16560 | 16710 | 16780 | 16630 | 66,680 | 67,560 | 68,440 |
| Expenses associated with financing | (1,204) | 701 | | | | | | | | | | | | |
| Other (income) expense | | (58) | (83) | 132 | 54 | | 103 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Income before taxes | 231,930 | 230,215 | 47,467 | 60,248 | 56,962 | 53,565 | 218,242 | 39,703 | 42,473 | 43,699 | 41,209 | 167,084 | 150,611 | 154,084 |
| Provision for income taxes | 2,836 | 8,361 | 1,160 | 2,665 | 1,622 | 4,303 | 9,750 | 1,985 | 2,124 | 2,185 | 2,060 | 8,354 | 7,531 | 7,704 |
| Tax rate | 1.2% | 3.6% | 2.4% | 4.4% | 2.8% | 8.0% | 4.5% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **Adjusted Net Income** | 224,984 | 226,172 | 46,307 | 57,900 | 57,245 | 49,662 | 211,114 | 37,717 | 40,349 | 41,514 | 39,149 | 158,730 | 143,080 | 146,380 |
| % Change y/y | 6.2% | 0.5% | -19.2% | -11.3% | 8.0% | -1.8% | -6.7% | -18.5% | -30.3% | -27.5% | -21.2% | -24.8% | -9.9% | 2.3% |
| **Adjusted Diluted EPS** | $1.92 | $1.92 | $0.39 | $0.49 | $0.49 | $0.42 | $1.79 | $0.32 | $0.34 | $0.35 | $0.33 | $1.35 | $1.22 | $1.24 |
| % Change y/y | -0.2% | 0.1% | -19.2% | -11.5% | 8.0% | -1.7% | -6.7% | -18.5% | -30.1% | -27.5% | -21.2% | -24.8% | -9.9% | 2.3% |
| Depreciation of real estate assets | 87,795 | 90,219 | 23,337 | 23,388 | 23,684 | 23,000 | 93,409 | 22,417 | 22,525 | 22,848 | 22,347 | 90,137 | 103,777 | 107,070 |
| % Sales | 5.3% | 5.0% | 5.2% | 5.0% | 5.0% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 6.1% | 6.4% |
| **Normalized Funds From Operations** | 310,544 | 317,346 | 70,787 | 81,288 | 80,929 | 73,062 | 306,066 | 60,134 | 62,874 | 64,362 | 61,496 | 248,867 | 248,107 | 254,699 |
| **Normalized FFO Per Share** | $2.65 | $2.69 | $0.60 | $0.69 | $0.69 | $0.62 | $2.60 | $0.51 | $0.53 | $0.55 | $0.52 | $2.11 | $2.11 | $2.16 |
| % Change y/y | 0.0% | 1.8% | -11.0% | -7.2% | 7.1% | -2.2% | -3.6% | -15.0% | -22.5% | -20.5% | -15.9% | -18.6% | -0.3% | 2.6% |
| Maintenance capital expenditures, real estate | 25,481 | 26,609 | 3,351 | 8,499 | 4,767 | 10,500 | 27,117 | 7,912 | 7,950 | 7,616 | 7,887 | 31,365 | 30,197 | 29,811 |
| % Sales | 1.5% | 1.5% | 0.7% | 1.8% | 1.0% | 2.3% | 1.5% | 1.8% | 1.8% | 1.7% | 1.8% | 1.8% | 1.8% | 1.8% |
| Stock based compensation | 13,975 | 15,394 | 3,781 | 4,092 | 4,510 | 4,000 | 16,383 | 4,396 | 4,417 | 4,480 | 4,382 | 17,674 | 17,013 | 16,795 |
| % Sales | 0.8% | 0.9% | 0.8% | 0.9% | 0.9% | 0.9% | 0.9% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Amortization of debt and other | 3,038 | 2,925 | 792 | (443) | (1,053) | (1,000) | (1,704) | 879 | 883 | 896 | 1,315 | 3,973 | 3,403 | 3,359 |
| % Sales | 0.2% | 0.2% | 0.2% | -0.1% | 0.1% | 0.1% | -0.1% | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.2% |
| **Adjusted Funds From Operations** | 302,076 | 309,040 | 71,993 | 76,438 | 79,619 | 65,562 | 293,612 | 57,497 | 60,224 | 62,122 | 59,305 | 239,148 | 238,325 | 244,043 |
| **Adjusted Fund From Operations Per Share** | $2.57 | $2.62 | $0.61 | $0.65 | $0.68 | $0.56 | $2.49 | $0.49 | $0.51 | $0.53 | $0.50 | $2.03 | $2.02 | $2.08 |
| % Change y/y | -1.3% | 1.9% | -9.8% | -11.2% | 6.8% | -4.4% | -5.0% | -20.1% | -21.0% | -22.0% | -9.6% | -18.5% | -0.4% | 2.8% |
| Diluted Shares Outstanding | 117,312 | 117,785 | 117,769 | 118,009 | 117,694 | 117,704 | 117,794 | 117,724 | 117,729 | 117,734 | 117,739 | 117,732 | 117,752 | 117,772 |

Source: Company reports and SunTrust Robinson Humphrey estimates

1/30/2017    $    29.06



## Figure 5: EGL Actual and Forecasted Income Statements



Tobey Sommer (404-926-5009)
tobey.sommer@suntrust.com
Last revised: 01/25/2017

### Engility Holdings, Inc.
(thousands, except per share data)

| | 2014A Dec-14 | 1Q15A Mar-15 | 2Q15A Jun-15 | 3Q15A Sep-15 | 4Q15A Dec-15 | 2015A Dec-15 | 1Q16A Mar-16 | 2Q16A Jun-16 | 3Q16A Sep-16 | 4Q16E Dec-16 | 2016E Dec-16 | 1Q17E Mar-17 | 2Q17E Jun-17 | 3Q17E Sep-17 | 4Q17E Dec-17 | 2017E Dec-17 | 2018E Dec-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Contract Revenue | $1,367,091 | $402,647 | $575,495 | $570,459 | $537,022 | $2,085,623 | $522,779 | $535,432 | $511,800 | $499,967 | $2,069,978 | $517,303 | $533,995 | $510,678 | $492,967 | $2,054,942 | $2,037,967 |
| Year-over-year change | | 18.8% | 58.2% | 65.3% | 68.1% | 52.6% | 29.8% | -7.0% | -10.3% | -6.9% | -0.8% | -1.0% | -0.3% | -0.2% | 3.2% | -0.7% | -0.8% |
| Organic Growth | | | | | | | | | | | | 2.3% | 3.0% | 3.2% | 2.1% | | |
| Cost of Revenue | 3,788 | 343,465 | 486,635 | 486,382 | 463,227 | 1,779,709 | 449,330 | 456,902 | 435,594 | 429,972 | 1,771,798 | 444,881 | 455,498 | 434,587 | 423,951 | 1,758,916 | 1,735,725 |
| As a % of Sales | 0.3% | 85.3% | 84.6% | 85.3% | 86.3% | 85.3% | 86.0% | 85.3% | 85.1% | 86.0% | 85.6% | 86.0% | 85.3% | 85.1% | 86.0% | 85.6% | 85.2% |
| Gross Profit | 197,810 | 59,182 | 88,860 | 84,077 | 73,795 | 305,914 | 73,449 | 78,530 | 76,206 | 69,995 | 298,180 | 72,422 | 78,497 | 76,091 | 69,015 | 296,026 | 302,242 |
| Gross Profit Margin | 14.5% | 14.7% | 15.4% | 14.7% | 13.7% | 14.7% | 14.0% | 14.7% | 14.9% | 14.0% | 14.4% | 14.0% | 14.7% | 14.9% | 14.0% | 14.4% | 14.8% |
| SG&A | 114,890 | 58,879 | 51,036 | 49,578 | 43,769 | 203,263 | 46,976 | 43,467 | 39,337 | 39,997 | 169,777 | 43,971 | 42,720 | 39,322 | 38,944 | 164,957 | 159,982 |
| As a % of Sales | 8.4% | 14.6% | 8.9% | 8.7% | 8.2% | 9.7% | 9.0% | 8.1% | 7.7% | 8.0% | 8.2% | 8.5% | 8.0% | 7.7% | 7.9% | 8.0% | 7.9% |
| Goodwill Impairment Charge | | | | | 292,100 | 292,100 | | | | | | | | | | | |
| Operating Income | 82,920 | 303 | 37,824 | 34,499 | (262,074) | (189,448) | 26,473 | 35,063 | 36,869 | 29,998 | 128,403 | 28,452 | 35,778 | 36,769 | 30,071 | 131,069 | 142,260 |
| Operating Margin | 6.1% | 0.1% | 6.6% | 6.0% | -48.8% | -9.1% | 5.1% | 6.5% | 7.2% | 6.0% | 6.2% | 5.5% | 6.7% | 7.2% | 6.1% | 6.4% | 7.0% |
| Year-over-year change | | -98.5% | 63.7% | 28.9% | NM | NM | NM | -7.3% | 6.9% | NM | NM | 7.5% | 2.0% | -0.3% | 0.2% | 2.1% | 8.5% |
| Adj. EBITDA | 122,493 | 32,772 | 58,624 | 58,702 | 61,046 | 211,144 | 44,424 | 48,373 | 49,104 | 43,307 | 185,208 | 42,761 | 47,737 | 47,878 | 40,580 | 178,955 | 183,746 |
| EBITDA margin | 9.0% | 8.1% | 10.2% | 10.3% | 11.4% | 10.1% | 8.5% | 9.0% | 9.6% | 8.7% | 8.9% | 8.3% | 8.9% | 9.4% | 8.2% | 8.7% | 9.0% |
| Year-over-year change | | 23.8% | 76.5% | 68.8% | 117.8% | 72.4% | 35.6% | -17.5% | -16.4% | -29.1% | -12.3% | -3.7% | -1.3% | -2.5% | -6.3% | -3.4% | 2.7% |
| Net Interest Expense | 12,799 | 18,594 | 30,734 | 31,261 | 29,554 | 110,144 | 29,439 | 29,064 | 50,855 | 22,000 | 131,358 | 21,300 | 20,900 | 20,500 | 20,100 | 82,800 | 76,400 |
| Other Expense (Income) | (526) | 27 | (56) | (15) | (1,241) | (1,285) | 61 | 21 | | | 82 | | | | | | |
| Pretax Income | 70,647 | (18,318) | 7,146 | 3,253 | (290,387) | (298,306) | (3,027) | 5,978 | (13,986) | 7,998 | (3,037) | 7,152 | 14,878 | 16,269 | 9,971 | 48,269 | 65,860 |
| Pretax margin | 5.2% | NM | 1.2% | 0.6% | NM | -14.3% | NM | 1.1% | NM | 1.6% | -0.1% | 1.4% | 2.8% | 3.2% | 2.0% | 2.3% | 3.2% |
| Income Tax Expense (Benefit) | 30,637 | (5,677) | (8,324) | (1,661) | (52,405) | (68,067) | (902) | 1,924 | 1,348 | 2,159 | 4,529 | 2,145 | 4,463 | 4,881 | 2,991 | 14,481 | 19,758 |
| Tax rate | 43.4% | NM | NM | NM | NM | 22.8% | NM | 32.2% | NM | 27.0% | -149.1% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% |
| Net Income | $40,010 | ($12,641) | $15,470 | $4,914 | ($237,982) | ($230,239) | ($2,125) | $4,054 | ($15,334) | $5,839 | ($7,566) | $5,006 | $10,414 | $11,388 | $6,980 | $33,788 | $46,102 |
| NI to non-controlling interest | $4,587 | $726 | $2,374 | $1,264 | $749 | $5,113 | $1,105 | $1,560 | $1,423 | $800 | $4,888 | $1,100 | $2,000 | $1,500 | $1,000 | $5,600 | $5,000 |
| Net income attributable to Engility | $35,423 | ($13,367) | $13,096 | $3,650 | ($238,731) | ($235,352) | ($3,230) | $2,494 | ($16,757) | $5,039 | ($12,454) | $3,906 | $8,414 | $9,888 | $5,980 | $28,188 | $41,102 |
| Net margin | 2.9% | NM | 2.7% | 0.9% | NM | -11.0% | NM | 0.8% | NM | 1.2% | -0.4% | 1.0% | 2.0% | 2.2% | 1.4% | 1.6% | 2.3% |
| Year-over-year change | | NM | 23.8% | -65.5% | NM | NM | NM | -73.8% | NM | NM | NM | NM | 156.9% | NM | 19.5% | NM | 36.4% |
| GAAP Diluted EPS (Attributable to EGL) | $2.22 | ($0.55) | $0.35 | $0.10 | ($6.53) | ($6.75) | ($0.09) | $0.07 | ($0.45) | $0.13 | ($0.33) | $0.10 | $0.22 | $0.26 | $0.16 | $0.74 | $1.07 |
| Year-over-year change | | NM | -41.5% | -86.5% | NM | NM | NM | -81.1% | NM | NM | NM | NM | 231.8% | NM | 17.1% | NM | 44.0% |
| Adjusted net income | 57,869 | 10,811 | 21,290 | 23,985 | 25,445 | 81,531 | 10,047 | 14,410 | 20,841 | 19,898 | 65,196 | 16,452 | 20,628 | 22,019 | 15,171 | 74,269 | 77,360 |
| NI to non-controlling interest | 4,587 | 726 | 2,374 | 1,264 | 749 | 5,113 | 1,105 | 1,560 | 1,423 | 800 | 4,888 | 1,000 | 1,000 | 1,000 | 1,000 | 4,000 | 4,000 |
| Adjusted net income to Engility | 53,282 | 10,085 | 18,916 | 22,721 | 24,696 | 76,418 | 8,942 | 12,850 | 19,418 | 19,098 | 60,308 | 15,452 | 19,628 | 21,019 | 14,171 | 70,269 | 73,360 |
| Adjusted diluted EPS to Engility | $2.96 | $0.40 | $0.51 | $0.61 | $0.66 | $2.24 | $0.24 | $0.34 | $0.52 | $0.51 | $1.61 | $0.41 | $0.52 | $0.55 | $0.37 | $1.85 | $1.90 |
| Diluted Shares Outstanding - Adjusted | 18,018 | 25,051 | 37,009 | 37,136 | 37,230 | 34,107 | 37,344 | 37,350 | 37,601 | 37,726 | 37,505 | 37,851 | 37,976 | 38,101 | 38,226 | 38,039 | 38,539 |
| Diluted Shares Outstanding - GAAP | 18,018 | 24,379 | 37,009 | 37,136 | 36,565 | 33,772 | 36,715 | 37,350 | 36,735 | 37,726 | 37,132 | 37,851 | 37,976 | 38,101 | 38,226 | 38,039 | 38,539 |

Source: Company reports and SunTrust Robinson Humphrey estimates

01/25/17    $    31.38

Search by ticker for required disclosures, price target risks: https://suntrust.bluematrix.com/sellside/Disclosures.action



Tobey Sommer 404-926-5000
tobey.sommer@suntrust.com
Last revised 1/30/17

# Figure 6: GEO Actual and Forecasted Income Statements

**SunTrust ROBINSON HUMPHREY**

**GEO GROUP INC.**
**Consolidated Income Statement with Operating Metrics**
*(millions, except per share data)*

| | 2013A | 2014A | 1Q15A | 2Q15A | 3Q15A | 4Q15A | 2015A | 1Q16A | 2Q16A | 3Q16A | 4Q16A | 2016A | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E | 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | $1,522,074 | $1,691,620 | $427,389 | $445,945 | $469,866 | $500,127 | $1,843,307 | $510,185 | $548,350 | $554,376 | $557,073 | $2,169,986 | $523,881 | $500,007 | $496,269 | $492,959 | $2,013,116 | $2,003,123 |
| % Change y/y | 2.9% | 11.1% | 8.7% | 8.0% | 2.6% | 16.9% | 9.0% | 19.4% | 23.0% | 18.0% | 11.4% | 17.7% | 2.7% | -8.8% | -10.5% | -11.5% | -7.2% | -0.5% |
| % Change sequential | 2.9% | 11.1% | -0.1% | 4.3% | 5.4% | 6.4% | 9.0% | 2.0% | 7.5% | 1.1% | 0.5% | 17.7% | -6.0% | -4.6% | -0.7% | -0.7% | -7.2% | -0.5% |
| **Operating expenses (segment level)** | 1,124,865 | 1,245,700 | 317,909 | 333,930 | 345,966 | 365,977 | 1,363,782 | 388,506 | 416,837 | 415,659 | 417,606 | 1,638,808 | 395,000 | 371,505 | 366,246 | 359,860 | 1,492,618 | 1,474,742 |
| % Sales | 73.9% | 73.6% | 74.4% | 74.9% | 73.6% | 73.2% | 74.0% | 76.2% | 76.0% | 75.0% | 75.0% | 75.5% | 75.4% | 73.8% | 73.0% | 73.0% | 74.1% | 73.6% |
| **Gross Profit** | 397,209 | 445,920 | 109,460 | 112,015 | 123,900 | 134,150 | 479,525 | 121,679 | 131,513 | 138,717 | 139,269 | 531,178 | 128,875 | 128,502 | 130,022 | 133,099 | 520,498 | 528,381 |
| Gross Profit Margin | 26.1% | 26.4% | 25.6% | 25.1% | 26.4% | 26.8% | 26.0% | 23.8% | 24.0% | 25.0% | 25.0% | 24.5% | 24.6% | 25.7% | 26.2% | 27.0% | 25.9% | 26.4% |
| **General and administrative (excl. D&A)** | 111,089 | 115,018 | 31,948 | 32,174 | 33,742 | 39,276 | 137,040 | 34,061 | 36,904 | 37,483 | 35,653 | 144,101 | 36,148 | 35,001 | 33,746 | 33,028 | 137,174 | 137,174 |
| % Sales | 7.3% | 6.8% | 7.5% | 7.2% | 7.2% | 7.9% | 7.4% | 6.7% | 6.7% | 6.8% | 6.4% | 6.6% | 6.9% | 7.0% | 6.8% | 6.7% | 6.9% | 6.8% |
| **Depreciation and Amortization** | 94,664 | 96,171 | 24,940 | 26,560 | 27,127 | 28,129 | 106,756 | 28,451 | 28,652 | 28,783 | 30,639 | 116,525 | 29,981 | 29,000 | 28,287 | 29,578 | 116,727 | 116,211 |
| % Sales | 6.2% | 5.7% | 5.8% | 6.0% | 5.8% | 5.6% | 5.8% | 5.6% | 5.2% | 5.2% | 5.5% | 5.4% | 5.7% | 5.8% | 5.7% | 6.0% | 5.8% | 5.8% |
| **Operating income** | 191,456 | 234,731 | 52,672 | 53,281 | 63,031 | 66,745 | 235,729 | 59,167 | 65,957 | 72,451 | 72,977 | 270,552 | 62,866 | 64,501 | 67,989 | 70,493 | 265,849 | 274,996 |
| Operating Margin | 12.6% | 13.9% | 12.3% | 11.9% | 13.4% | 13.3% | 12.8% | 11.6% | 12.0% | 13.1% | 13.1% | 12.5% | 12.0% | 12.9% | 13.7% | 14.3% | 13.2% | 13.7% |
| **EBITDA** | 286,120 | 330,902 | 77,612 | 79,841 | 90,158 | 94,874 | 342,485 | 87,618 | 94,609 | 101,234 | 103,616 | 387,077 | 92,727 | 93,501 | 96,276 | 100,071 | 382,575 | 391,207 |
| % Change y/y | -6.6% | 15.7% | 6.7% | -5.7% | 3.2% | 10.1% | 3.5% | 12.9% | 18.5% | 12.3% | 9.2% | 13.0% | 5.8% | -1.2% | -4.6% | -3.4% | -1.2% | 2.3% |
| EBITDA margin | 18.8% | 19.6% | 18.2% | 17.9% | 19.2% | 19.0% | 18.6% | 17.2% | 17.3% | 18.3% | 18.6% | 17.8% | 17.7% | 18.7% | 19.4% | 20.3% | 19.0% | 19.5% |
| **Interest expense, net** | (80,755) | (83,445) | (22,573) | (26,651) | (24,322) | (23,880) | (97,428) | (24,809) | (25,187) | (25,500) | (25,400) | (100,898) | (25,600) | (25,800) | (25,900) | (25,800) | (103,100) | (104,700) |
| Other (income) expense | 8,053 | 824 | 0 | 2,868 | 0 | 0 | 2,868 | 0 | (15,866) | 0 | (500) | (16,366) | 0 | 0 | 0 | 0 | 0 | 0 |
| **Income before taxes** | 110,701 | 152,110 | 30,099 | 29,498 | 38,709 | 42,865 | 141,171 | 34,358 | 24,904 | 46,951 | 47,077 | 153,290 | 37,266 | 38,701 | 42,089 | 44,693 | 162,749 | 170,296 |
| % Change y/y | -20.4% | 37.4% | 5.1% | -28.2% | -9.9% | 8.8% | -7.2% | 14.1% | -15.6% | 21.3% | 9.8% | 8.6% | 8.5% | 55.4% | -10.4% | -5.1% | 6.2% | 4.6% |
| **Provision for income taxes** | (23,745) | 14,093 | 2,828 | 2,369 | 1,758 | 434 | 7,389 | 3,151 | 3,879 | 4,970 | 8,000 | 20,000 | 3,838 | 3,986 | 4,335 | 4,514 | 16,674 | 17,451 |
| Tax rate | -21.4% | 9.3% | 9.4% | 8.0% | 4.5% | 1.0% | 5.2% | 9.2% | 15.6% | 10.6% | 17.0% | 13.0% | 10.3% | 10.3% | 10.3% | 10.1% | 10.2% | 10.2% |
| **Equity in earnings of affiliate** | 6,265 | 5,823 | 1,485 | 1,124 | 1,340 | 1,584 | 5,533 | 1,119 | 2,131 | 1,693 | 1,050 | 5,993 | 1,150 | 1,100 | 1,100 | 1,050 | 4,350 | 4,350 |
| **Net income** | $115,135 | $143,930 | $28,777 | $28,291 | $38,312 | $44,058 | $139,438 | $32,350 | $23,209 | $43,720 | $40,127 | $139,406 | $34,577 | $35,815 | $38,804 | $41,229 | $150,425 | $157,195 |
| % Change y/y | 26.2% | 25.0% | 2.8% | -27.3% | -1.7% | 15.8% | -3.1% | 12.4% | -18.0% | 14.1% | -8.9% | 0.0% | 6.9% | 54.3% | -11.2% | 2.7% | 7.9% | 4.5% |
| **EPS** | $1.61 | $1.98 | $0.39 | $0.40 | $0.52 | $0.60 | $1.93 | $0.44 | $0.31 | $0.59 | $0.54 | $1.87 | $0.46 | $0.48 | $0.51 | $0.55 | $2.02 | $2.11 |
| % Change y/y | 8.0% | 23.3% | 0.0% | -30.2% | -3.4% | 15.4% | -2.6% | 11.9% | -27.6% | 13.5% | -9.5% | -3.1% | 6.3% | 53.7% | -11.7% | -2.7% | 7.5% | 4.5% |
| **Diluted Shares Outstanding** | 71,605 | 72,578 | 73,884 | 73,903 | 73,919 | 74,059 | 73,941 | 74,200 | 74,319 | 74,336 | 74,538 | 74,348 | 74,586 | 74,636 | 74,686 | 74,536 | 74,611 | 74,611 |
| **Real Estate Related D&A** | 51,680 | 52,960 | 13,885 | 14,492 | 14,449 | 14,933 | 57,759 | 15,142 | 15,221 | 15,334 | 15,300 | 60,997 | 15,716 | 15,000 | 14,888 | 14,789 | 60,393 | 60,094 |
| % Sales | 3.4% | 3.1% | 3.2% | 3.2% | 3.1% | 3.0% | 3.1% | 3.0% | 2.8% | 3.3% | 3.3% | 2.8% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| **Net Operating Income** | 397,209 | 445,920 | 109,460 | 112,015 | 123,900 | 134,150 | 479,525 | 121,679 | 131,513 | 138,717 | 139,269 | 531,178 | 128,875 | 128,502 | 130,022 | 133,099 | 520,498 | 528,381 |
| **Normalized Funds From Operations** | 167,657 | 197,314 | 44,221 | 46,368 | 54,680 | 58,991 | 204,200 | 48,682 | 54,296 | 59,054 | 55,927 | 217,959 | 50,294 | 50,815 | 53,692 | 56,018 | 210,818 | 217,289 |
| **Normalized FFO Per Diluted Share** | $2.34 | $2.72 | $0.60 | $0.63 | $0.80 | $0.80 | $2.76 | $0.66 | $0.73 | $0.79 | $0.75 | $2.93 | $0.67 | $0.68 | $0.72 | $0.75 | $2.83 | $2.91 |
| % Change y/y | -26.6% | 16.1% | 4.0% | -12.9% | 3.0% | 13.2% | 1.6% | 9.6% | 16.4% | 7.4% | -5.8% | 6.1% | 2.8% | -6.8% | -9.5% | 0.2% | -3.6% | 3.1% |
| **Adjusted Funds From Operations** | 205,287 | 232,867 | 52,931 | 57,488 | 66,310 | 71,649 | 248,378 | 62,358 | 67,682 | 71,466 | 70,027 | 271,533 | 63,104 | 63,635 | 66,522 | 68,858 | 262,118 | 267,349 |
| **AFFO Per Diluted Share** | $2.87 | $3.21 | $0.72 | $0.78 | $0.90 | $0.97 | $3.36 | $0.84 | $0.91 | $0.96 | $0.94 | $3.65 | $0.85 | $0.85 | $0.89 | $0.92 | $3.51 | $3.58 |
| % Change y/y | -18.6% | 11.9% | 0.2% | -8.1% | 6.7% | 20.1% | 4.7% | 17.3% | 17.1% | 7.2% | -2.9% | 8.7% | 0.7% | -6.4% | -7.4% | -1.7% | -3.3% | 2.0% |

Source: Company reports, SunTrust Robinson Humphrey estimates

Case 3:16-cv-02267    Document 355-10    Filed 11/20/20    Page 12 of 24 PageID #: 12275

1/30/2017    41:02



SUNTRUST
ROBINSON HUMPHREY

Tobey Sommer (404) 926-5009
tobey.sommer@suntrust.com
Last Updated 01/23/17

Page 12 of 23

# Figure 7: EHTH Actual and Forecasted Income Statements

**eHealth Inc.**
Quarterly Income Statement
($ Thousands Except Per Share Data)

| | 2013A | 2014A | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 2015A | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 2016A | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2013 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 12/31/2017 |
| Commission | 153,383 | 158,626 | 57,819 | 37,396 | 34,942 | 41,100 | 171,257 | 69,387 | 34,649 | 29,941 | 33,702 | 167,679 | 54,816 | 29,105 | 28,444 | 31,343 | 143,708 |
| YoY % Change | 17.4% | 3.4% | 26.9% | -2.9% | -3.4% | 7.1% | 8.0% | 20.0% | -7.3% | -14.3% | -18.0% | -2.1% | -21.0% | -16.0% | -5.0% | -7.0% | -14.3% |
| Other revenue | 25,797 | 21,051 | 3,469 | 2,498 | 3,282 | 9,035 | 18,284 | 4,457 | 2,628 | 2,138 | 7,499 | 16,722 | 3,967 | 2,339 | 1,903 | 6,374 | 14,583 |
| YoY % Change | 4.0% | -18.4% | -35.3% | -38.6% | -34.4% | 36.6% | -13.1% | 28.5% | 5.2% | -34.9% | -17.0% | -8.5% | -11.0% | -11.0% | -11.0% | -12.5% | -12.5% |
| Total Revenue | 179,180 | 179,677 | 61,288 | 39,894 | 38,224 | 50,135 | 189,541 | 73,844 | 37,277 | 32,079 | 41,201 | 184,401 | 58,782 | 31,444 | 30,347 | 37,717 | 158,290 |
| YoY % Change | 15.2% | 0.3% | 20.3% | -6.3% | -7.2% | 11.5% | 5.5% | 20.5% | -6.6% | -16.1% | -17.8% | -2.7% | -20.4% | -15.6% | -5.4% | -8.5% | -14.2% |
| Organic Grow th | | | | | | | | | | | | | | | | | |
| Costs of revenue | 5,461 | 4,494 | 2,414 | 670 | 443 | 651 | 4,178 | 2,184 | 533 | 30 | 1,030 | 3,777 | 2,175 | 943 | 910 | 1,320 | 5,349 |
| % of Revenues | 3.0% | 2.5% | 3.9% | 1.7% | 1.2% | 1.3% | 2.2% | 3.0% | 1.4% | 0.1% | 2.5% | 2.0% | 3.7% | 3.0% | 3.0% | 3.5% | 3.4% |
| YoY % Change | 14% | -18% | 14% | -25% | -41% | -13% | -7% | -10% | -20% | -93% | 58% | -10% | 0% | 77% | 2935% | 28% | 42% |
| Gross Profit | 173,719 | 175,183 | 58,874 | 39,224 | 37,781 | 49,484 | 185,363 | 71,660 | 36,744 | 32,049 | 40,171 | 180,624 | 56,608 | 30,501 | 29,436 | 36,397 | 152,942 |
| Gross Margin | 97.0% | 97.5% | 96.1% | 98.3% | 98.8% | 98.7% | 97.8% | 97.0% | 98.6% | 99.9% | 97.5% | 98.0% | 96.3% | 97.0% | 97.0% | 96.5% | 96.6% |
| Total Costs and Expenses | 175,449 | 186,439 | 58,817 | 34,008 | 35,299 | 62,527 | 190,651 | 50,161 | 43,244 | 38,995 | 99,659 | 192,059 | 47,437 | 31,759 | 33,837 | 54,690 | 167,722 |
| % of Revenues | 98% | 104% | 96% | 85% | 92% | 125% | 101% | 68% | 116% | 122% | 145% | 104% | 81% | 101% | 112% | 145% | 106% |
| EBITDA | 6,997 | 2,570 | (954) | 6,878 | 3,939 | (11,366) | (1,903) | 24,688 | (4,880) | 6,101 | (17,552) | (3,848) | 12,697 | 409 | (2,792) | (16,105) | (5,791) |
| EBITDA Margin | 3.9% | 1.4% | -1.6% | 17.2% | 10.3% | -22.7% | -0.8% | 33.4% | -13.1% | -19.0% | -42.6% | -2.1% | 21.6% | 1.3% | -9.2% | -42.7% | -3.7% |
| YoY % Change | -56% | -137% | -55% | -7% | -16% | -42% | -42% | -2688% | -171% | -255% | 54% | 156% | -49% | -108% | -54% | -8% | 51% |
| Adj EBITDA | 16,213 | 4,636 | 5,792 | 9,061 | 5,775 | (9,538) | 11,090 | 26,780 | 8,730 | (4,833) | (15,666) | 3,686 | 14,797 | 2,250 | (1,098) | (14,360) | 1,589 |
| Adj. EBITDA Margin | 9.0% | 2.7% | 9.5% | 22.7% | 15.1% | -19.0% | 5.9% | 36.3% | -14.6% | -38.5% | 2.0% | 25.2% | 7.2% | -3.6% | -38.1% | 1.0% | 1.0% |
| YoY % Change | -20% | -70% | 74.2% | -6% | -23% | -26% | 129% | 36.2% | -7.0% | -14.4% | 60% | -67% | -45% | -167% | -76% | -9% | -57% |
| Operating Income | 3,731 | (6,762) | (2,012) | 5,828 | 2,925 | (12,392) | (5,651) | 23,683 | (5,809) | (6,916) | (18,458) | (7,500) | 11,345 | (314) | (3,490) | (16,973) | (9,432) |
| Operating Margin | 2.1% | -3.8% | -3.3% | 14.6% | 7.7% | -24.7% | -3.0% | 32.1% | -15.6% | -21.6% | -44.8% | -4.1% | 19.3% | -1.0% | -11.5% | -45.0% | -6.0% |
| YoY % Change | -72% | -281% | -30% | -6% | -22% | -10% | -16% | -277% | -200% | -336% | 49% | 33% | -52% | -96% | -6% | -4% | 26% |
| Other income (expense), net | (92) | (98) | (14) | (9) | (27) | 95 | 45 | (11) | (21) | 7 | 40 | 15 | 10 | 10 | 10 | 10 | 40 |
| Income before taxes | 3,639 | (6,860) | (2,026) | 5,819 | 2,898 | (12,297) | (5,606) | 23,672 | (5,830) | (6,909) | (18,418) | (7,485) | 11,355 | (304) | (3,480) | (16,963) | (9,392) |
| Pre-Tax Margin | 2.0% | -3.8% | -3.3% | 14.6% | 7.6% | -24.5% | -3.0% | 32.1% | -15.6% | -21.5% | -44.7% | -4.1% | 19.3% | -1.0% | -11.5% | -45.0% | -5.9% |
| YoY % Change | -75% | -289% | -36% | -4% | -23% | -11% | -18% | -2068% | -200% | -338% | 50% | 34% | -52% | -96% | -6% | -4% | 25% |
| Provision for income taxes | 1,918 | 9,345 | 56 | 69 | (777) | (843) | (45) | 5,638 | (5,354) | (1,173) | (3,205) | (4,094) | 4,883 | (131) | (1,196) | (7,294) | (4,039) |
| Tax Rate | 52.7% | -136.2% | -2.8% | 1.2% | -25.4% | 1.9% | 15.0% | 23.8% | NM | NM | 17.4% | 54.7% | 43.0% | 43.0% | 43.0% | 43.0% | 43.0% |
| Net Income | 1,723 | (16,205) | (2,082) | 5,750 | 3,635 | (12,966) | (4,763) | 18,034 | (476) | (5,736) | (15,213) | (3,391) | 6,472 | (174) | (1,984) | (9,669) | (5,353) |
| YoY % Change | -76% | -1041% | 34.1% | 90.2% | 138.5% | -37.2% | -71% | NM | NM | -257.8% | 26.1% | -29% | -64.1% | -63.5% | -65.4% | -56.4% | 58% |
| EPS | $0.09 | $(0.90) | $(0.12) | $0.32 | $0.20 | $(0.56) | $(0.26) | $1.10 | $0.09 | $(0.33) | $(0.91) | $0.21 | $0.43 | $0.07 | $(0.02) | $(0.43) | $0.05 |
| YoY % Change | -78% | -1041% | 34.1% | 90.2% | 140.5% | -71.3% | -71.3% | 325.4% | -78.5% | -177.9% | 33.2% | -50.6% | -60.9% | -22.8% | -89.9% | -42.5% | -77.3% |
| Adj. EPS | $0.37 | $(0.50) | $0.26 | $0.44 | $0.30 | $(0.56) | $0.43 | $1.10 | $0.09 | $(0.33) | $(0.91) | $0.21 | $0.43 | $0.07 | $(0.02) | $(0.43) | $0.05 |
| YoY % Change | -39.2% | -103.7% | 4203.5% | 99.9% | 78.1% | -3369.3% | 28.8% | 325.4% | -78.5% | -177.9% | 33.2% | -50.6% | -60.9% | -22.8% | -89.9% | -42.5% | -77.3% |
| Share Count | 18,846 | 18,367 | 17,659 | 18,035 | 18,240 | 18,124 | 18,058 | 18,227 | 18,258 | 18,329 | 18,414 | 18,305 | 18,499 | 18,584 | 18,669 | 18,754 | 18,627 |
| YoY % Change | -4% | -7% | -10% | -9% | -1% | 2% | -2% | 1% | 2% | 1% | 2% | 1% | 2% | 2% | 2% | 2% | 2% |

Source: Company reports and SunTrust Robinson Humphrey estimates

$12.24
1/24/2017



**Commercial / Government IT Services**

**Figure 8: EXPO Actual and Forecasted Income Statements**



**Exponent, Inc**
Quarterly Income Statement ($ Thousands Except Per Share Data)
Fiscal Year Ends January 1

Tobey Sommer (404) 926-5009
tobey.sommer@suntrust.com
Last Updated 01/24/2016

| | 2013A | 2014A | 1QA | 2QA | 3QA | 4QA | 2015A | 1QA | 2QA | 3QA | 4QE | 2016E | 1QE | 2QE | 3QE | 4QE | 2017E | 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Engineering and other Scientific | 217,165 | 224,719 | 59,800 | 59,400 | 61,100 | 57,800 | 238,259 | 64,800 | 61,000 | 60,537 | 58,782 | 245,132 | 63,697 | 60,195 | 60,116 | 58,964 | 243,018 | 244,479 |
| Yr/Yr % Change | 2.1% | 3.5% | 7.3% | 7.4% | 6.4% | 6.1% | 6.0% | 8.4% | 2.7% | -0.9% | 1.7% | 2.9% | -1.7% | -1.3% | -0.7% | 0.3% | -0.9% | 0.6% |
| % of Revenue | 73.3% | 73.8% | 74.5% | 74.4% | 77.3% | 78.4% | 76.2% | 77.9% | 78.9% | 78.0% | 78.0% | 78.2% | 77.0% | 78.0% | 78.0% | 78.0% | 77.8% | 78.0% |
| Environmental and health | 79,003 | 79,985 | 20,500 | 20,500 | 17,900 | 15,900 | 74,573 | 18,300 | 16,300 | 17,075 | 16,579 | 68,292 | 19,026 | 16,978 | 16,956 | 16,631 | 69,545 | 68,956 |
| Yr/Yr % Change | -1.3% | 1.2% | 1.5% | -3.6% | -15.2% | -16.9% | -6.8% | -10.7% | -20.5% | -4.6% | 4.3% | -8.4% | 4.0% | 4.2% | -0.7% | 0.3% | 1.8% | -0.8% |
| % of Revenue | 26.7% | 26.3% | 25.5% | 25.6% | 22.7% | 21.6% | 23.8% | 22.1% | 21.1% | 22.0% | 22.0% | 21.8% | 23.0% | 22.0% | 22.0% | 22.0% | 22.3% | 22.0% |
| Total Revenue & Reimbursements | 296,168 | 304,704 | 80,293 | 79,864 | 78,994 | 73,681 | 312,832 | 83,156 | 77,295 | 77,612 | 75,361 | 313,424 | 82,723 | 77,173 | 77,071 | 75,595 | 312,563 | 313,434 |
| Yr/Yr % Change | 1.2% | 2.9% | 5.7% | 4.3% | 0.6% | 0.1% | 2.7% | 3.6% | (3.2%) | (1.7%) | 2.3% | 0.2% | (0.5%) | (0.2%) | (0.7%) | 0.3% | (0.3%) | 0.3% |
| Reimbursements | 16,125 | 15,495 | 4,152 | 4,592 | 4,491 | 3,892 | 17,127 | 4,206 | 3,961 | 3,452 | 4,400 | 16,019 | 4,682 | 4,368 | 4,363 | 4,279 | 17,692 | 17,742 |
| % of Revenue | 5.8% | 5.4% | 5.5% | 6.1% | 6.0% | 5.6% | 5.8% | 5.3% | 5.4% | 4.7% | 6.2% | 5.4% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| **Net Revenue** | **280,043** | **289,209** | **76,141** | **75,272** | **74,503** | **69,789** | **295,705** | **78,950** | **73,334** | **74,160** | **70,962** | **297,406** | **78,041** | **72,805** | **72,709** | **71,316** | **294,871** | **295,693** |
| Yr/Yr % Change | 5.1% | 3.3% | 4.3% | 4.1% | 0.3% | 0.3% | 2.2% | 3.7% | (2.6%) | (0.5%) | 1.7% | 0.6% | (1.2%) | (0.7%) | (2.0%) | 0.5% | (0.9%) | 0.3% |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | |
| Compensation and Related Benefits | 184,084 | 183,533 | 51,115 | 45,777 | 42,853 | 44,757 | 184,502 | 52,017 | 47,040 | 47,797 | 45,415 | 192,269 | 49,946 | 45,139 | 45,080 | 44,216 | 184,381 | 184,904 |
| | 7.1% | -0.3% | 4.6% | -0.6% | -2.5% | 0.2% | 0.5% | 1.8% | 2.8% | 11.5% | 1.5% | 4.2% | -4.0% | -4.0% | -5.7% | -2.6% | -4.1% | 0.3% |
| Gross Profit | 95,959 | 105,676 | 25,026 | 29,495 | 31,650 | 25,032 | 111,203 | 26,933 | 26,294 | 26,363 | 25,546 | 105,136 | 28,095 | 27,666 | 27,629 | 27,100 | 110,490 | 110,789 |
| Gross Margin | 34.3% | 36.5% | 32.9% | 39.2% | 42.5% | 35.9% | 37.6% | 34.1% | 35.9% | 35.5% | 36.0% | 35.4% | 36.0% | 38.0% | 38.0% | 38.0% | 37.5% | 37.5% |
| Yr/Yr % Change | 1.3% | 10.1% | 3.8% | 12.2% | 4.4% | 0.3% | 5.2% | 7.6% | (10.9%) | (16.7%) | 2.1% | (5.5%) | 4.3% | 5.2% | 4.8% | 6.1% | 5.1% | 0.3% |
| Other Operating Expenses | 25,299 | 26,285 | 6,510 | 6,703 | 6,766 | 6,996 | 26,975 | 6,983 | 7,218 | 7,020 | 7,274 | 28,495 | 6,633 | 6,698 | 6,907 | 6,704 | 26,943 | 27,010 |
| % of Revenue | 9.0% | 9.1% | 8.5% | 8.9% | 9.1% | 10.0% | 9.1% | 8.8% | 9.8% | 9.5% | 10.3% | 9.6% | 8.5% | 9.2% | 9.5% | 9.4% | 9.1% | 9.1% |
| Reimbursable Expenses | 16,125 | 15,495 | 4,152 | 4,592 | 4,491 | 3,892 | 17,127 | 4,206 | 3,961 | 3,452 | 4,400 | 16,019 | 4,682 | 4,368 | 4,363 | 4,279 | 17,692 | 17,742 |
| % of Revenue | 5.3% | 5.4% | 4.6% | 5.4% | 5.3% | 5.4% | 5.2% | 4.5% | 5.7% | 5.1% | 5.6% | 5.2% | 4.5% | 5.5% | 5.5% | 5.5% | 5.2% | 5.2% |
| G&A Expenses | 14,714 | 15,842 | 3,488 | 4,087 | 3,963 | 3,757 | 15,295 | 3,514 | 4,145 | 3,748 | 3,974 | 15,381 | 3,512 | 4,004 | 3,999 | 3,922 | 15,437 | 15,476 |
| Stock-based Compensation Expense | 13,168 | 13,079 | 5,221 | 2,681 | 2,634 | 2,423 | 12,959 | 5,500 | 2,709 | 2,730 | 2,100 | 13,039 | 4,450 | 2,550 | 2,580 | 2,650 | 12,230 | 12,230 |
| Total Operating Expenses | 240,222 | 241,155 | 65,265 | 61,159 | 58,073 | 59,402 | 243,899 | 66,720 | 62,364 | 62,017 | 61,062 | 252,163 | 64,774 | 60,209 | 60,348 | 59,121 | 244,453 | 245,132 |
| Depreciation and Amortization | 4,951 | 5,404 | 1,381 | 1,324 | 1,329 | 1,445 | 5,479 | 1,403 | 1,524 | 1,582 | 1,419 | 5,928 | 1,405 | 1,310 | 1,309 | 1,284 | 5,308 | 5,322 |
| % of Revenue | 1.8% | 1.9% | 1.8% | 1.8% | 1.8% | 2.1% | 1.9% | 1.8% | 2.1% | 2.1% | 2.0% | 2.0% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% |
| **EBITDA** | **68,769** | **73,219** | **18,418** | **20,582** | **20,055** | **17,360** | **76,405** | **18,998** | **18,030** | **19,323** | **16,118** | **72,469** | **19,754** | **18,674** | **18,432** | **18,158** | **75,018** | **75,225** |
| EBITDA Margin | 24.6% | 25.3% | 24.2% | 27.3% | 26.9% | 24.9% | 25.8% | 24.1% | 24.6% | 26.1% | 22.7% | 24.4% | 25.3% | 25.6% | 25.4% | 25.5% | 25.4% | 25.4% |
| **Operating Income** | **55,946** | **63,549** | **15,028** | **18,705** | **20,921** | **14,279** | **68,933** | **16,436** | **14,931** | **15,595** | **14,299** | **61,261** | **17,949** | **16,963** | **16,723** | **16,474** | **68,110** | **68,303** |
| Yr/Yr % Change | (2.9%) | 13.6% | 6.6% | 16.3% | 8.7% | 1.0% | 8.5% | 9.4% | (20.2%) | (25.5%) | 0.1% | (11.1%) | 9.2% | 13.6% | 7.2% | 15.2% | 11.2% | 0.3% |
| **Operating Margin** | **20.0%** | **22.0%** | **19.7%** | **24.8%** | **28.1%** | **20.5%** | **23.3%** | **20.8%** | **20.4%** | **21.0%** | **20.2%** | **20.6%** | **23.0%** | **23.3%** | **23.0%** | **23.1%** | **23.1%** | **23.1%** |
| Interest Income | 127 | 150 | 34 | 34 | 47 | 92 | 207 | 139 | 171 | 179 | 100 | 589 | 100 | 100 | 100 | 100 | 400 | 400 |
| Miscellaneous income | 7,872 | 4,266 | 2,009 | 553 | (2,195) | 1,626 | 1,993 | 1,159 | 1,575 | 2,146 | 400 | 5,280 | 400 | 400 | 400 | 400 | 1,600 | 1,600 |
| Total Non-Operating Income (Expense) | 7,999 | 4,416 | 2,043 | 587 | (2,148) | 1,718 | 2,200 | 1,298 | 1,746 | 2,325 | 500 | 5,869 | 500 | 500 | 500 | 500 | 2,000 | 2,000 |
| Pretax Income | 63,945 | 67,965 | 17,071 | 19,292 | 18,773 | 15,997 | 71,133 | 17,734 | 16,677 | 17,920 | 14,799 | 67,130 | 18,449 | 17,463 | 17,223 | 16,974 | 70,110 | 70,303 |
| Pretax Margin | 22.8% | 23.5% | 22.4% | 25.6% | 25.2% | 22.9% | 24.1% | 22.5% | 22.7% | 24.2% | 20.9% | 22.6% | 23.6% | 24.0% | 23.7% | 23.8% | 23.8% | 23.8% |
| Yr/Yr % Change | 3.6% | 6.3% | 11.1% | 4.9% | 2.2% | 1.1% | 4.7% | 3.9% | (13.6%) | (4.5%) | (7.5%) | (5.6%) | 4.0% | 4.7% | (3.9%) | 14.7% | 4.4% | 0.3% |
| Taxes | 25,305 | 27,264 | 6,738 | 7,595 | 7,054 | 6,147 | 27,534 | 2,384 | 6,224 | 6,631 | 5,698 | 20,937 | 7,177 | 6,793 | 6,700 | 6,603 | 27,273 | 27,348 |
| Effective Tax Rate | 39.7% | 40.2% | 39.5% | 39.4% | 37.6% | 38.4% | 38.7% | 13.4% | 37.3% | 37.0% | 38.5% | 31.6% | 38.9% | 38.9% | 38.9% | 38.9% | 38.9% | 38.9% |
| Net Income | 38,640 | 40,701 | 10,333 | 11,697 | 11,719 | 9,850 | 43,599 | 15,350 | 10,453 | 11,289 | 9,101 | 46,193 | 11,273 | 10,670 | 10,523 | 10,371 | 42,837 | 42,955 |
| Net Margin | 13.8% | 14.1% | 13.6% | 15.5% | 15.7% | 14.1% | 14.7% | 19.4% | 14.3% | 15.2% | 12.8% | 15.5% | 14.4% | 14.7% | 14.5% | 14.5% | 14.5% | 14.5% |
| Yr/Yr % Change | 3.8% | 5.3% | 12.9% | 3.8% | 6.2% | 6.6% | 7.1% | 48.6% | (10.6%) | (3.7%) | (7.4%) | 6.0% | (26.6%) | 2.1% | (6.8%) | 14.0% | (7.3%) | 0.3% |
| Shares (Split Adj) | 28,037 | 27,648 | 27,390 | 27,368 | 27,268 | 27,133 | 27,290 | 27,239 | 27,264 | 27,264 | 27,061 | 27,077 | 26,720 | 26,670 | 26,620 | 26,570 | 26,645 | 26,595 |
| **Diluted EPS** | **$1.38** | **$1.47** | **$0.38** | **$0.43** | **$0.43** | **$0.36** | **$1.60** | **$0.56** | **$0.38** | **$0.42** | **$0.34** | **$1.71** | **$0.42** | **$0.40** | **$0.40** | **$0.39** | **$1.61** | **$1.62** |
| Yr/Yr % Change | 5.8% | 6.8% | 14.9% | 5.3% | 7.6% | 7.3% | 8.5% | 49.4% | -10.3% | -3.4% | -5.8% | 6.8% | -25.1% | 4.4% | -4.8% | 14.2% | -5.8% | 0.5% |

Source: Company reports, SunTrust Robinson Humphrey estimates                1/24/2016        $57.10



## Figure 9: HURN Actual and Forecasted Income Statements



**Huron Consulting Group**
Quarterly Income Statement ($ Thousands Except Per Share Data)
Fiscal Year Ends December 31

Tobey Sommer (404) 926-5009
tobey.sommer@suntrust.com
Last Updated 01/24/17

| | 2013A | 2014A | 1Q15A | 2Q15A | 3Q15A | 4Q15A | 2015A | 1Q16A | 2Q16A | 3Q16A | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E | 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Huron Healthcare** | 358,766 | 415,803 | 98,004 | 118,506 | 112,114 | 118,263 | 446,887 | 114,018 | 106,088 | 103,425 | 99,315 | 422,846 | 95,240 | 103,463 | 94,776 | 103,879 | 397,357 | 411,833 |
| YrYr % Change | 24.2% | 15.9% | (8.9%) | 17.4% | 14.6% | 8.0% | 7.5% | 16.3% | (10.5%) | (7.8%) | (16.0%) | (5.4%) | (16.5%) | (2.5%) | (8.4%) | 4.6% | (6.0%) | 3.6% |
| **Huron Legal** | 182,394 | | | | | | | | | | | | | | | | | |
| YrYr % Change | (1.4%) | | | | | | | | | | | | | | | | | |
| **Huron Education and Life Sciences** | 148,304 | 145,962 | 39,897 | 42,939 | 42,056 | 43,041 | 167,933 | 43,238 | 45,116 | 45,696 | 48,997 | 183,047 | 47,353 | 50,485 | 49,813 | 54,159 | 201,810 | 220,112 |
| YrYr % Change | 14.6% | (1.6%) | 18.8% | 13.8% | 15.1% | 12.9% | 15.1% | 8.4% | 5.1% | 8.7% | 13.8% | 9.0% | 9.5% | 11.9% | 9.0% | 10.5% | 10.3% | 9.1% |
| **Huron Business Advisory** | 29,974 | 62,840 | 15,738 | 22,186 | 21,249 | 23,795 | 82,968 | 23,233 | 33,055 | 34,279 | 34,766 | 125,333 | 35,761 | 38,243 | 38,798 | 38,305 | 151,107 | 159,068 |
| YrYr % Change | 36.1% | 109.6% | 17.6% | 33.9% | 24.0% | 51.2% | 32.0% | 47.6% | 49.0% | 61.3% | 46.1% | 51.1% | 53.9% | 15.7% | 13.2% | 10.2% | 20.6% | 5.3% |
| **All Other** | 1,084 | 3,081 | 787 | 388 | 46 | 1 | 1,222 | | | | | | | | | | | |
| YrYr % Change | 29.8% | 184.2% | (37.0%) | (52.7%) | (89.2%) | (99.8%) | (60.3%) | | | | | | | | | | | |
| **Total Revenue** | 720,522 | 627,686 | 154,426 | 184,019 | 175,465 | 185,100 | 699,010 | 180,489 | 184,259 | 183,400 | 183,077 | 731,225 | 178,353 | 192,191 | 183,387 | 196,343 | 750,274 | 791,013 |
| YrYr % Change | 15.1% | (12.9%) | (0.9%) | 17.9% | 15.5% | 12.9% | 11.4% | 16.9% | 0.1% | 4.5% | (1.1%) | 4.6% | (1.2%) | 4.3% | (0.0%) | 7.2% | 2.6% | 5.4% |
| **Gross Profit** | 276,930 | 165,964 | 34,171 | 56,926 | 60,069 | 59,209 | 210,375 | 48,619 | 58,156 | 52,038 | 58,585 | 217,398 | 48,155 | 61,501 | 58,684 | 62,830 | 231,170 | 245,739 |
| Gross Margin | 38.4% | 26.4% | 22.1% | 30.9% | 34.2% | 32.0% | 30.1% | 26.9% | 31.6% | 28.4% | 32.0% | 29.7% | 27.0% | 32.0% | 32.0% | 32.0% | 30.8% | 31.1% |
| YrYr % Change | 14.9% | (40.1%) | (29.1%) | 33.0% | 81.1% | 41.7% | 26.8% | 42.3% | 2.2% | (13.4%) | (1.1%) | 3.3% | (1.0%) | 5.8% | 12.8% | 7.2% | 6.3% | 6.3% |
| | | | | | | | | | | | | | | | | | | |
| **D&A** | 20,510 | 15,451 | 7,743 | 11,369 | 11,276 | 11,535 | 41,923 | 10,800 | 11,398 | 12,144 | 12,700 | 47,042 | 10,701 | 11,531 | 11,003 | 11,781 | 45,016 | 47,461 |
| % of Revenue | 2.8% | 2.5% | 5.0% | 6.2% | 6.4% | 6.2% | 6.0% | 6.0% | 6.2% | 6.6% | 6.9% | 6.4% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| Total SG&A | 151,718 | 155,950 | 47,451 | 58,875 | 58,755 | 51,944 | 217,025 | 61,635 | 60,922 | 60,714 | 60,500 | 243,771 | 48,685 | 48,209 | 47,695 | 50,524 | 195,112 | 205,640 |
| **Adj EBITDA** | 138,392 | 134,255 | 16,109 | 41,517 | 41,652 | 39,996 | 139,274 | 26,509 | 41,354 | 36,927 | 32,997 | 137,787 | 24,873 | 40,355 | 36,995 | 39,867 | 142,091 | 151,021 |
| Adj EBITDA Margin (Cont Operations) | 19.2% | 21.4% | 10.4% | 22.6% | 23.7% | 21.6% | 19.9% | 14.7% | 22.4% | 20.1% | 18.0% | 18.8% | 13.9% | 21.0% | 20.2% | 20.3% | 18.9% | 19.1% |
| **Operating Income** | 120,099 | 88,340 | 7,936 | 28,797 | 30,056 | 36,709 | 103,498 | 14,376 | 28,209 | 23,240 | 19,891 | 85,679 | 14,172 | 28,824 | 25,992 | 28,086 | 96,977 | 103,431 |
| YrYr % Change | 38.9% | (26.4%) | (75.2%) | 33.8% | 128.9% | 69.7% | 17.2% | 81.1% | (2.0%) | (22.7%) | (45.8%) | (17.2%) | (1.4%) | 2.2% | 11.8% | 41.2% | 13.2% | 6.7% |
| **Operating Margin** | | | | | | | | | | | | | | | | | | |
| Huron Healthcare | 39.5% | 38.2% | 29.6% | 38.4% | 42.5% | 40.1% | 37.9% | 34.2% | 39.0% | 37.5% | 36.0% | 36.7% | 33.4% | 38.0% | 38.0% | 38.0% | 36.9% | 36.8% |
| Huron Legal | 23.0% | | | | | | | | | | | | | | | | | |
| Huron Education and Life Sciences | 24.2% | 24.8% | 29.5% | 30.7% | 24.9% | 20.4% | 26.3% | 23.6% | 29.0% | 26.5% | 22.3% | 25.3% | 26.0% | 29.2% | 27.0% | 27.0% | 27.3% | 27.3% |
| Huron Business Advisory | 24.3% | 22.3% | 10.2% | 30.1% | 24.6% | 24.2% | 23.2% | 11.6% | 28.0% | 21.5% | 23.0% | 21.8% | 15.0% | 29.0% | 26.0% | 26.0% | 24.2% | 25.0% |
| Corporate | (14.7%) | (20.7%) | (23.4%) | (21.2%) | (20.5%) | (13.6%) | (19.7%) | (20.8%) | (19.3%) | (19.1%) | (19.0%) | (19.6%) | (19.8%) | (18.9%) | (18.6%) | (18.6%) | (19.0%) | (19.0%) |
| **Operating Margin** | 16.7% | 14.1% | 5.1% | 15.6% | 17.1% | 19.8% | 14.8% | 8.0% | 15.3% | 12.7% | 10.9% | 11.7% | 7.9% | 15.0% | 14.2% | 14.3% | 12.9% | 13.1% |
| | | | | | | | | | | | | | | | | | | |
| Total Non-Operating Expense (Income) | 6,266 | 8,279 | 5,076 | 4,662 | 6,021 | 4,157 | 19,916 | 3,500 | 3,847 | 3,687 | 5,000 | 16,034 | 4,800 | 4,600 | 4,450 | 4,300 | 18,150 | 15,350 |
| **Pretax Income** | 113,639 | 80,061 | 2,860 | 24,135 | 24,035 | 32,552 | 83,582 | 10,876 | 24,362 | 19,553 | 14,891 | 69,682 | 9,372 | 24,224 | 21,542 | 23,786 | 78,924 | 88,210 |
| Pretax Margin | 15.8% | 12.8% | 1.9% | 13.1% | 13.7% | 17.6% | 12.0% | 6.0% | 13.2% | 10.7% | 8.1% | 9.5% | 5.3% | 12.6% | 11.7% | 12.1% | 10.5% | 11.2% |
| YrYr % Change | 44.4% | (29.5%) | (90.7%) | 19.8% | 114.5% | 82.4% | 4.4% | 280.3% | 0.9% | (18.6%) | (54.3%) | (16.6%) | (13.8%) | (0.6%) | 10.2% | 59.7% | 13.3% | 11.8% |
| **Taxes** | 47,176 | 33,059 | 1,892 | 9,987 | 9,741 | 50 | 21,670 | 4,010 | 8,223 | 7,265 | 7,300 | 26,798 | 3,561 | 9,205 | 8,186 | 9,039 | 29,991 | 33,520 |
| Effective Tax Rate | 41.5% | 41.3% | 66.2% | 41.4% | 40.5% | 0.2% | 25.9% | 36.9% | 33.8% | 37.2% | 49.0% | 38.5% | 38.0% | 38.0% | 38.0% | 38.0% | 38.0% | 38.0% |
| **Net Income from continuing ops** | 67,473 | 47,002 | 968 | 14,148 | 14,294 | 32,502 | 61,912 | 6,866 | 16,139 | 12,288 | 7,591 | 42,884 | 5,811 | 15,019 | 13,356 | 14,748 | 48,933 | 54,690 |
| Net Margin | 9.4% | 7.5% | 0.6% | 7.7% | 8.1% | 17.6% | 8.9% | 3.8% | 8.8% | 6.7% | 4.1% | 5.9% | 3.3% | 7.8% | 7.3% | 7.5% | 6.5% | 6.9% |
| YrYr % Change | 87.9% | (30.3%) | (94.3%) | 13.4% | 91.4% | 226.1% | 31.7% | 609.3% | 14.1% | (14.0%) | (76.6%) | (30.7%) | (15.4%) | (6.9%) | 8.7% | 94.3% | 14.1% | 11.8% |
| Preferred Dividend | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income to Common Shareholders** | 67,473 | 47,002 | 968 | 14,148 | 14,294 | 32,502 | 61,912 | 6,866 | 16,139 | 12,288 | 7,591 | 42,884 | 5,811 | 15,019 | 13,356 | 14,748 | 48,933 | 54,690 |
| YrYr % Change | 87.9% | (30.3%) | (94.3%) | 13.4% | 91.4% | 226.1% | 31.7% | 609.3% | 14.1% | (14.0%) | (76.6%) | (30.7%) | (15.4%) | (6.9%) | 8.7% | 94.3% | 14.1% | 11.8% |
| **Adjusted Net Income from continuing ops** | | 56,117 | | | 20,371 | 21,123 | 67,568 | 13,311 | 23,278 | 19,691 | 13,697 | 69,977 | 11,542 | 20,595 | 18,742 | 20,108 | 70,987 | 76,534 |
| Shares | 22,777 | 22,927 | 22,602 | 22,654 | 22,592 | 22,551 | 22,600 | 21,460 | 21,376 | 21,445 | 21,350 | 21,408 | 21,275 | 21,175 | 21,175 | 21,200 | 21,200 | 20,975 |
| **Adjusted EPS** | $2.96 | $2.45 | $0.23 | $0.93 | $0.90 | $0.94 | $2.99 | $0.62 | $1.09 | $0.92 | $0.64 | $3.27 | $0.54 | $0.97 | $0.89 | $0.95 | $3.35 | $3.65 |
| YrYr % Change | 26.8% | (17.4%) | -79.1% | -2.1% | 45.4% | 26.6% | 22.1% | 169.7% | 17.1% | 1.8% | -31.5% | 9.3% | -12.5% | -10.9% | -3.6% | 48.4% | 2.5% | 9.0% |

Source: Company reports, SunTrust Robinson Humphrey estimates

1/24/2017          $45.85

# Figure 10: ICFI Actual and Forecasted Income Statements



**ICF International, Inc.**
Quarterly Income Statement
($ Thousands Except Per Share Data)

Tobey Sommer (404) 926-5009
tobey.sommer@suntrust.com
Last Updated 01/24/17

| | 2013A | 2014A | 1QA | 2QA | 3QA | 4QA | 2015A | 1QA | 2QA | 3QA | 4QE | 2016E | 1QE | 2QE | 3QE | 4QE | 2017E | 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Revenue** | $949,303 | $1,050,134 | $273,527 | $288,949 | $288,951 | $280,805 | $1,132,232 | $283,599 | $305,419 | $306,520 | $294,845 | $1,190,383 | $293,525 | $317,636 | $321,846 | $309,588 | $1,242,594 | $1,298,612 |
| Organic Growth Yr/Yr Change | 1% | 11% | 11.6% | 9.5% | 9.1% | 1.6% | 8% | 3.7% | 5.7% | 6.1% | 5.0% | 5% | 3.5% | 4.0% | 5.0% | 5.0% | 4% | 5% |
| Direct Costs | 591,516 | 654,946 | 164,569 | 178,251 | 177,864 | 173,752 | 694,436 | 177,199 | 194,188 | 191,310 | 177,792 | 740,489 | 183,453 | 195,346 | 195,361 | 186,991 | 761,150 | 792,062 |
| As a % of Revenue | 62.3% | 62.4% | 60.2% | 61.7% | 61.6% | 61.9% | 61.3% | 62.5% | 63.6% | 62.4% | 60.3% | 62.2% | 62.5% | 61.5% | 60.7% | 60.4% | 61.3% | 61.0% |
| **Gross Profit** | 357,787 | 395,188 | 108,958 | 110,698 | 111,087 | 107,053 | 437,796 | 106,400 | 111,231 | 115,210 | 117,054 | 449,895 | 110,072 | 122,290 | 126,485 | 122,597 | 481,444 | 506,550 |
| Yr/Yr Change | 1% | 10% | 19% | 14% | 13% | -1% | 11% | -2% | 0% | 4% | 9% | 3% | 3% | 10% | 10% | 5% | 7% | 5% |
| Gross Margin | 37.7% | 37.6% | 39.8% | 38.3% | 38.4% | 38.1% | 38.7% | 37.5% | 36.4% | 37.6% | 39.7% | 37.8% | 37.5% | 38.5% | 39.3% | 39.6% | 38.7% | 39.0% |
| Indirect and selling expenses | 271,851 | 302,020 | 84,833 | 83,782 | 81,011 | 79,533 | 329,159 | 81,559 | 84,641 | 84,193 | 83,058 | 333,451 | 85,122 | 88,938 | 90,117 | 87,304 | 351,481 | 366,664 |
| Yr/Yr Change | 3% | 11% | 22% | 13% | 8% | -5% | 9% | -4% | 1% | 4% | 4% | 1% | 4% | 5% | 7% | 5% | 5% | 4% |
| As a % of Revenue | 28.6% | 28.8% | 31.0% | 29.0% | 28.0% | 28.3% | 29.1% | 28.8% | 27.7% | 27.5% | 28.2% | 28.0% | 29.0% | 28.0% | 28.0% | 28.2% | 28.3% | 28.2% |
| Depreciation and amortization | 11,238 | 13,369 | 3,848 | 3,894 | 4,316 | 4,164 | 16,222 | 4,019 | 4,084 | 4,130 | 4,423 | 16,656 | 4,109 | 4,447 | 4,667 | 4,489 | 17,712 | 18,512 |
| Yr/Yr Change | 9% | 19% | 25% | 22% | 34% | 7% | 21% | 4% | 5% | -4% | 6% | 3% | 2% | 9% | 13% | 2% | 6% | 5% |
| As a % of Revenue | 1.2% | 1.3% | 1.4% | 1.3% | 1.5% | 1.5% | 1.4% | 1.4% | 1.3% | 1.3% | 1.5% | 1.4% | 1.4% | 1.4% | 1.5% | 1.5% | 1.4% | 1.4% |
| Amortization of intangibles | 9,477 | 10,437 | 4,315 | 4,288 | 4,263 | 4,318 | 17,184 | 3,128 | 3,148 | 3,111 | 4,423 | 13,810 | 3,229 | 3,176 | 3,218 | 4,334 | 13,958 | 14,286 |
| Yr/Yr Change | -33% | 10% | 120% | 95% | 88% | 8% | 65% | -28% | -27% | -27% | -20% | -20% | 3% | 1% | 3% | -2% | 1% | 2% |
| As a % of Revenue | 1.0% | 1.0% | 1.6% | 1.5% | 1.5% | 1.5% | 1.5% | 1.1% | 1.1% | 1.0% | 1.5% | 1.2% | 1.1% | 1.0% | 1.0% | 1.4% | 1.1% | 1.1% |
| **Total operating expenses** | 292,566 | 325,826 | 92,996 | 91,964 | 89,590 | 88,015 | 362,565 | 88,706 | 91,873 | 91,434 | 91,903 | 363,916 | 92,460 | 96,561 | 98,002 | 96,127 | 383,151 | 399,463 |
| **Operating Profit** | 65,221 | 72,512 | 15,962 | 18,734 | 21,497 | 19,038 | 75,231 | 17,694 | 19,358 | 23,776 | 25,150 | 85,978 | 17,611 | 25,728 | 28,483 | 26,470 | 98,293 | 107,088 |
| Yr/Yr Change | -1% | 11% | -4% | 9% | 10% | 2% | 4% | 11% | 3% | 11% | 11% | 14% | 0% | 33% | 20% | 5% | 14% | 9% |
| Operating Margin | 6.9% | 6.9% | 5.8% | 6.5% | 7.4% | 6.8% | 6.6% | 6.2% | 6.3% | 7.8% | 8.5% | 7.2% | 6.0% | 8.1% | 8.9% | 8.6% | 7.9% | 8.2% |
| **Adjusted EBITDA** | 85,936 | 96,826 | 24,480 | 26,906 | 31,101 | 28,253 | 110,740 | 24,841 | 27,731 | 31,459 | 33,996 | 118,027 | 24,950 | 33,352 | 36,369 | 35,293 | 129,963 | 139,886 |
| Yr/Yr Change | -5% | 15% | 10% | 9% | 24% | 6% | 12% | 1% | 3% | 1% | 20% | 7% | 0% | 20% | 16% | 4% | 10% | 8% |
| EBITDA Margin | 9.1% | 9.4% | 8.9% | 9.3% | 10.8% | 10.1% | 9.8% | 8.8% | 9.1% | 10.3% | 11.5% | 9.9% | 8.5% | 10.5% | 11.3% | 11.4% | 10.5% | 10.8% |
| **Net Income** | 39,632 | 43,406 | 8,120 | 9,174 | 12,570 | 11,191 | 41,056 | 9,687 | 10,583 | 13,879 | 14,024 | 48,173 | 9,385 | 14,316 | 16,003 | 15,143 | 54,817 | 60,226 |
| Diluted shares | 20,067 | 19,954 | 19,838 | 19,706 | 19,556 | 19,373 | 19,618 | 19,293 | 19,293 | 19,329 | 19,354 | 19,317 | 19,404 | 19,429 | 19,454 | 19,479 | 19,442 | 19,567 |
| **EPS** | $1.98 | $2.18 | $0.41 | $0.47 | $0.64 | $0.58 | $2.10 | $0.50 | $0.55 | $0.72 | $0.72 | $2.49 | $0.48 | $0.74 | $0.82 | $0.78 | $2.82 | $3.08 |
| Yr/Yr Change | 3.7% | 10.2% | -17.3% | -15.4% | 3.1% | 13.9% | -3.7% | 22.7% | 17.8% | 11.7% | 25.4% | 19.0% | -4.0% | 34.3% | 14.6% | 7.3% | 13.1% | 9.2% |
| **Adjusted EPS** | $2.27 | $2.51 | $0.54 | $0.63 | $0.75 | $0.73 | $2.64 | $0.60 | $0.69 | $0.81 | $0.87 | $2.94 | $0.58 | $0.84 | $0.92 | $0.91 | $3.26 | $3.53 |
| Yr/Yr Change | -3.3% | 10.3% | -2.6% | 1.6% | 7.2% | 15.6% | 5.3% | 11.7% | 9.6% | 8.4% | 19.1% | 11.2% | -3.1% | 21.7% | 13.6% | 5.7% | 11.0% | 8.2% |
| **Backlog ($ mil)** | | | | | | | | | | | | | | | | | | |
| Total | 1700 | 1900 | 1800 | 1800 | 2000 | 1800 | 1800 | 1900 | 1900 | 1900 | 2200 | | | | | | | |
| Funded | 697 | 850 | 833 | 803 | 916 | 792 | 792 | 857 | 811 | | 1100 | | | | | | | |
| **Backlog (% change)** | | | | | | | | | | | | | | | | | | |
| Total | 13.3% | 11.8% | 12.5% | 12.5% | 5.3% | -5.3% | -5.3% | 5.6% | 5.6% | 10.0% | | | | | | | | |
| Funded | 0.3% | 22.0% | 19.5% | 17.2% | 10.1% | -6.8% | -6.8% | 2.9% | 1.0% | 20.1% | | | | | | | | |
| Excluding Road Home | | | | | | | | | | | | | | | | | | |
| Contract Awards | 1166 | 1296 | 266 | 370 | 465 | 227 | 1328 | 318 | 303 | 579 | | | | | | | | |

Source: Company reports, SunTrust Robinson Humphrey

1/24/2017 — $53.10

Search by ticker for required disclosures, price target risks: https://suntrust.bluematrix.com/sellside/Disclosures.action



**Figure 11: LDOS Actual and Forecasted Income Statements**



Tobey Sommer (404-926-5009)
tobeysommer@suntrust.com
Last revised: 01/24/2017

**Leidos Holdings**
(millions, except per share data)

| | FY2015A | C1Q15A | C2Q15A | C3Q15A | C4Q15A | CY2015A | C1Q16A | C2Q16A | C3Q16A | C4Q16E | CY2016E | C1Q17E | C2Q17E | C3Q17E | C4Q17E | CY2017E | CY2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-15 | Apr-15 | Jul-15 | Oct-15 | Jan-16 | Jan-16 | Mar-16 | Jun-16 | Sep-16 | Dec-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 | Dec-17 | Dec-18 |
| Contract Revenue | $5,062.8 | $1,246.0 | $1,257.0 | $1,302.0 | $1,281.0 | $5,086.0 | $1,312.0 | $1,288.0 | $1,868.0 | $2,581.9 | $7,049.9 | $2,512.2 | $2,497.6 | $2,459.7 | $2,609.5 | $10,079.2 | $10,491.9 |
| Year-over-year change | -12.0% | -5.0% | -3.7% | 2.1% | 9.6% | 0.5% | 5.3% | 2.5% | 43.5% | 101.6% | 38.6% | 91.5% | 93.9% | 31.7% | 1.1% | 43.0% | 4.1% |
| Cost of Revenue | 4,392.0 | 1,093.0 | 1,113.0 | 1,138.0 | 1,124.0 | 4,468.0 | 1,154.0 | 1,141.0 | 1,630.0 | 2,259.1 | 6,184.1 | 2,185.6 | 2,173.0 | 2,135.0 | 2,257.3 | 8,750.9 | 9,085.1 |
| As a % of Sales | 86.8% | 87.7% | 88.5% | 87.4% | 87.7% | 87.8% | 88.0% | 88.6% | 87.3% | 87.5% | 87.7% | 87.0% | 87.0% | 86.8% | 86.5% | 86.8% | 86.6% |
| Gross Profit | 670.1 | 153.0 | 144.0 | 164.0 | 157.0 | 618.0 | 158.0 | 147.0 | 238.0 | 322.7 | 865.7 | 326.6 | 324.7 | 324.7 | 352.3 | 1,328.3 | 1,406.8 |
| Gross Profit Margin | 13.2% | 12.3% | 11.5% | 12.6% | 12.3% | 12.2% | 12.0% | 11.4% | 12.7% | 12.5% | 12.3% | 13.0% | 13.0% | 13.2% | 13.5% | 13.2% | 13.4% |
| SG&A | 310.0 | 75.0 | 51.0 | 53.0 | 53.0 | 232.0 | 60.0 | 57.0 | 87.0 | 111.0 | 315.0 | 100.5 | 99.9 | 98.4 | 104.4 | 403.2 | 419.7 |
| As a % of Sales | 6.1% | 6.0% | 4.1% | 4.1% | 4.1% | 4.6% | 4.6% | 4.4% | 4.7% | 4.3% | 4.5% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% |
| Operating Income | (214.9) | 38.0 | 64.0 | 94.0 | 102.0 | 298.0 | 89.0 | 75.0 | 101.0 | 194.1 | 459.1 | 226.1 | 224.8 | 226.3 | 247.9 | 925.1 | 987.1 |
| Operating Margin | -4.2% | 3.0% | 5.1% | 7.2% | 8.0% | 5.9% | 6.8% | 5.8% | 5.4% | 7.5% | 6.5% | 9.0% | 9.0% | 9.2% | 9.5% | 9.2% | 9.4% |
| Year-over-year change | NM | -56.1% | NM | 30.9% | 176.5% | NM | 134.3% | 17.2% | 7.4% | 90.3% | 54.1% | 154.0% | 199.7% | 124.1% | 27.7% | NM | NM |
| Depreciation and Amortization | 62.0 | 12.0 | 12.0 | 11.0 | 9.0 | 44.0 | 8.0 | 9.0 | 37.0 | 16.0 | 70.0 | 12.6 | 10.0 | 9.8 | 10.4 | 42.8 | 52.5 |
| Adjusted EBITDA | 416.1 | 91.0 | 107.0 | 110.0 | 111.0 | 419.0 | 104.0 | 95.0 | 186.0 | 225.1 | 610.1 | 238.7 | 234.8 | 236.1 | 258.3 | 967.9 | 1,039.6 |
| EBITDA margin | 8.2% | 7.3% | 8.5% | 8.4% | 8.7% | 8.2% | 7.9% | 7.4% | 10.0% | 8.7% | 8.7% | 9.5% | 9.4% | 9.6% | 9.9% | 9.6% | 9.9% |
| Year-over-year change | 16.2% | -13.0% | -7.6% | 4.9% | 22.1% | 0.7% | 14.3% | -11.2% | 69.1% | 102.8% | 45.6% | 129.5% | 147.1% | 27.0% | 14.8% | NM | NM |
| Pretax Income | (283.9) | 23.0 | 52.0 | 80.0 | 173.0 | 328.0 | 78.0 | 60.0 | 75.0 | 192.1 | 395.1 | 209.1 | 207.8 | 209.3 | 230.9 | 857.1 | 927.1 |
| Pretax margin | -5.6% | 1.8% | 4.1% | 6.1% | 13.5% | 6.4% | 5.9% | 4.7% | 4.0% | 7.1% | 5.6% | 8.3% | 8.3% | 8.5% | 8.8% | 8.5% | 8.8% |
| Income Tax Expense (Benefit) | 47.0 | 0.0 | 15.0 | 31.0 | 46.0 | 92.0 | 29.0 | 19.0 | (17.0) | 72.9 | 103.9 | 77.4 | 76.9 | 77.4 | 85.4 | 317.1 | 343.0 |
| Tax rate | -16.6% | NM | 28.8% | 38.8% | 26.6% | 28.1% | 37.2% | 31.7% | NM | 40.0% | 26.3% | 37.0% | 37.0% | 37.0% | 37.0% | 37.0% | 37.0% |
| Income from continuing operations | ($330.9) | $23.0 | $37.0 | $49.0 | $127.0 | $236.0 | $49.0 | $41.0 | $92.0 | $109.3 | $291.3 | $131.7 | $130.9 | $131.9 | $145.5 | $540.0 | $584.1 |
| Net Income | ($323.9) | $41.0 | $37.0 | $49.0 | $127.0 | $254.0 | $49.0 | $41.0 | $91.0 | $109.3 | $290.3 | $131.7 | $130.9 | $131.9 | $145.5 | $540.0 | $584.1 |
| Net margin | -6.4% | 3.3% | 2.9% | 3.8% | 9.9% | 5.0% | 3.7% | 3.2% | 4.9% | 4.2% | 4.1% | 5.2% | 5.2% | 5.4% | 5.6% | 5.4% | 5.6% |
| Year-over-year change | NM | 12.0% | NM | 44.9% | 189.3% | NM | 19.6% | 10.8% | 85.7% | 14.3% | 14.3% | 168.8% | 219.3% | 44.9% | 33.1% | 86.0% | 8.2% |
| GAAP EPS | ($4.33) | $0.55 | $0.50 | $0.67 | $1.72 | $3.43 | $0.66 | $0.55 | $0.80 | $0.72 | $2.73 | $0.87 | $0.87 | $0.88 | $0.97 | $3.58 | $3.90 |
| Year-over-year change | NM | 16.5% | NM | 46.9% | 193.2% | NM | 21.2% | 10.8% | 18.9% | -58.1% | -20.4% | 31.8% | 56.7% | 9.7% | 34.5% | NM | NM |
| Adjusted income from continuing operations | $192.1 | $49.0 | $57.0 | $52.0 | $57.6 | $215.6 | $53.0 | $50.0 | $143.0 | $121.3 | $367.3 | $116.7 | $115.9 | $116.9 | $129.5 | $479.0 | $520.1 |
| Year-over-year change | -3.5% | 7.5% | 24.6% | 8.8% | 11.0% | 12.3% | 8.2% | -12.3% | 175.0% | 110.6% | 70.4% | 120.3% | 131.8% | -18.3% | 6.8% | 30.4% | 8.6% |
| Adjusted Diluted EPS (Cont. Ops.) | $2.56 | $0.65 | $0.77 | $0.71 | $0.78 | $2.91 | $0.72 | $0.68 | $1.25 | $0.80 | $3.55 | $0.77 | $0.77 | $0.78 | $0.86 | $3.18 | $3.47 |
| | 12.0% | 9.9% | 26.2% | 10.2% | 12.5% | 13.7% | 9.6% | -12.3% | 76.1% | 2.5% | 21.7% | 7.9% | 13.8% | -38.1% | 7.9% | -10.4% | 9.2% |
| Diluted Shares Outstanding | 74.8 | 75.0 | 74.0 | 73.0 | 74.0 | 74.0 | 74.0 | 74.0 | 114.0 | 152.0 | 103.5 | 151.0 | 150.8 | 150.6 | 150.4 | 150.7 | 149.9 |

1/23/2017  $  49.28



## Figure 12: MANT Actual and Forecasted Income Statements



**ManTech International Corporation**
Consolidated Income Statement with Operating Metrics
(millions, except per share data)

Tobey Sommer (404-926-5009)
tobey.sommer@suntrust.com
Last revised: 01/24/2017

| | 2013A | 2014A | 1Q15A | 2Q15A | 3Q15A | 4Q15A | 2015A | 1Q16A | 2Q16A | 3Q16A | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E | 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | $2,310.1 | $1,774.0 | $370.3 | $384.4 | $393.0 | $402.4 | $1,550.1 | $390.7 | $401.4 | $415.4 | $392.3 | $1,599.8 | $398.5 | $409.4 | $427.9 | $404.1 | $1,639.8 | $1,689.0 |
| % Change y/y | -10.5% | -23.2% | -18.1% | -17.0% | -12.1% | -2.2% | -12.6% | 5.5% | 4.4% | 5.7% | -2.5% | 3.2% | 2.0% | 2.0% | 3.0% | 3.0% | 2.5% | 3.0% |
| Organic Growth | -11.0% | -26.0% | -23.0% | -20.0% | -15.0% | -6.0% | | 0.8% | 1.5% | 4.7% | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| Cost of services | 1,995.6 | 1,524.2 | 314.1 | 326.2 | 335.0 | 345.3 | 1,320.7 | 333.5 | 341.5 | 356.3 | 335.1 | 1,366.4 | 340.7 | 350.0 | 367.1 | 344.3 | 1,402.1 | 1,444.1 |
| % Sales | 86.4% | 85.9% | 84.8% | 84.9% | 85.2% | 85.8% | 85.2% | 85.4% | 85.1% | 85.8% | 85.4% | 85.4% | 85.5% | 85.5% | 85.8% | 85.2% | 85.5% | 85.5% |
| Gross Profit | 314.4 | 249.8 | 56.2 | 58.1 | 58.0 | 57.1 | 229.4 | 57.1 | 59.8 | 59.1 | 57.3 | 233.4 | 57.8 | 59.4 | 60.8 | 59.8 | 237.7 | 244.9 |
| Gross Profit Margin | 13.6% | 14.1% | 15.2% | 15.1% | 14.8% | 14.2% | 14.8% | 14.6% | 14.9% | 14.2% | 14.6% | 14.6% | 14.5% | 14.5% | 14.2% | 14.8% | 14.5% | 14.5% |
| General and admin. | 173.8 | 155.0 | 36.3 | 37.0 | 36.9 | 34.3 | 144.5 | 35.2 | 35.6 | 35.6 | 34.9 | 141.4 | 35.9 | 36.0 | 37.7 | 35.6 | 145.1 | 149.5 |
| % Sales | 7.5% | 8.7% | 9.8% | 9.6% | 9.4% | 8.5% | 9.3% | 9.0% | 8.9% | 8.6% | 8.9% | 8.8% | 9.0% | 8.8% | 8.8% | 8.8% | 8.8% | 8.8% |
| Depreciation and Amortization | 30.5 | 30.4 | 7.2 | 7.4 | 7.8 | 7.9 | 30.3 | 7.6 | 7.5 | 7.4 | 7.1 | 29.6 | 7.2 | 7.4 | 7.7 | 7.3 | 29.5 | 30.4 |
| % Sales | 1.3% | 1.7% | 1.9% | 1.9% | 2.0% | 2.0% | 2.0% | 2.0% | 1.9% | 1.8% | 1.8% | 1.9% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% |
| | | | | | | | | | | | | | | | | | | |
| **Operating income** | 140.7 | 94.8 | 19.8 | 21.1 | 21.1 | 22.8 | 84.9 | 21.9 | 24.2 | 23.5 | 22.4 | 92.0 | 21.9 | 23.3 | 23.1 | 24.2 | 92.6 | 95.4 |
| **Operating Margin** | 6.1% | 5.3% | 5.4% | 5.5% | 5.4% | 5.7% | 5.5% | 5.6% | 6.0% | 5.7% | 5.7% | 5.8% | 5.5% | 5.7% | 5.4% | 6.0% | 5.6% | 5.7% |
| | | | | | | | | | | | | | | | | | | |
| EBITDA | 171.2 | 125.3 | 27.0 | 28.5 | 28.9 | 30.7 | 115.2 | 29.6 | 31.7 | 30.9 | 29.4 | 121.7 | 29.1 | 30.7 | 30.8 | 31.5 | 122.1 | 125.8 |
| EBITDA margin | 7.4% | 7.1% | 7.3% | 7.4% | 7.4% | 7.6% | 7.4% | 7.6% | 7.9% | 7.4% | 7.5% | 7.6% | 7.3% | 7.5% | 7.2% | 7.8% | 7.4% | 7.5% |
| Interest expense | (16.3) | (5.8) | (0.3) | (0.3) | (0.4) | (0.2) | (1.2) | (0.3) | (0.3) | (0.3) | (0.3) | (1.1) | 0.8 | 0.9 | 1.1 | 1.1 | 4.0 | 9.6 |
| Interest income | 0.6 | 0.4 | 0.1 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 0.2 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.8 | 0.8 |
| Other income, net | (0.0) | (10.3) | (0.1) | 0.1 | 1.6 | (0.0) | 1.5 | 0.0 | 0.0 | 0.1 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.1 |
| | | | | | | | | | | | | | | | | | | |
| **Income before taxes** | 125.0 | 79.1 | 19.5 | 20.9 | 22.4 | 22.6 | 85.4 | 21.7 | 24.0 | 23.4 | 22.3 | 91.4 | 23.0 | 24.5 | 24.5 | 25.6 | 97.6 | 106.0 |
| | | | | | | | | | | | | | | | | | | |
| Provision for income taxes | (44.7) | (31.5) | (7.7) | (8.5) | (9.2) | (8.9) | (34.4) | (8.6) | (9.3) | (8.6) | (8.9) | (35.4) | (9.2) | (9.8) | (9.8) | (10.2) | (39.0) | (42.4) |
| Tax rate | 35.7% | 39.9% | 39.7% | 40.9% | 41.2% | 39.3% | 40.3% | 39.4% | 38.6% | 36.9% | 40.0% | 38.7% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |
| | | | | | | | | | | | | | | | | | | |
| **Net Income** | $79.6 | $47.4 | $11.8 | $12.5 | $13.0 | $13.9 | $51.1 | $13.1 | $14.7 | $14.7 | $13.4 | $56.0 | $13.8 | $14.7 | $14.7 | $15.4 | $58.5 | $63.6 |
| Net Income | -16.3% | -40.4% | 21.3% | 60.2% | -15.9% | -4.0% | 7.8% | 11.8% | 18.2% | 13.1% | -3.6% | 9.5% | 4.9% | -0.2% | -0.4% | 14.7% | 4.5% | 8.6% |
| | | | | | | | | | | | | | | | | | | |
| **Class A EPS** | $2.14 | $1.27 | $0.31 | $0.33 | $0.35 | $0.37 | $1.35 | $0.35 | $0.39 | $0.38 | $0.35 | $1.46 | $0.36 | $0.38 | $0.38 | $0.40 | $1.52 | $1.64 |
| Class A Sharecount | 23.9 | 24.1 | 24.6 | 24.4 | 24.5 | 24.7 | 24.5 | 24.8 | 25.0 | 25.3 | 25.4 | 25.1 | 25.2 | 25.3 | 25.4 | 25.5 | 25.4 | 25.6 |
| | | | | | | | | | | | | | | | | | | |
| **Class B EPS** | $2.14 | $1.27 | $0.31 | $0.33 | $0.35 | $0.37 | $1.35 | $0.35 | $0.39 | $0.38 | $0.35 | $1.46 | $0.36 | $0.38 | $0.38 | $0.40 | $1.52 | $1.64 |
| Class B Sharecount | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 |

| | 2013A | 2014A | 1Q15A | 2Q15A | 3Q15A | 4Q15A | 2015A | 1Q16A | 2Q16A | 3Q16A | 4Q16E | 2016E | 1Q16E | 2Q16E | 3Q16E | 4Q16E | 2017E | 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue by type** | | | | | | | | | | | | | | | | | | |
| Cost-plus | 72% | 70% | 68% | 68% | 69% | 67% | 68% | 68% | 68% | 67% | | | | | | | | |
| Time and materials | 11% | 10% | 11% | 11% | 11% | 13% | 12% | 13% | 14% | 13% | | | | | | | | |
| Fixed price | 17% | 20% | 21% | 21% | 20% | 20% | 21% | 19% | 18% | 20% | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| Contract Awards (Bookings) | 1679 | 1615 | 149 | 692 | 1300 | 396 | 2537 | 492 | 461 | 860 | | | | | | | | |
| % Change y/y | -65.2% | -3.8% | -55.8% | 63.2% | 163.7% | 9.7% | 57.1% | 229.5% | -33.2% | -99.3% | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| **Backlog** | | | | | | | | | | | | | | | | | | |
| Total backlog | 3900 | 3300 | 3000 | 3400 | 4100 | 4100 | 4100 | 4200 | 4300 | 4600 | | | | | | | | |
| % Change y/y | -40.0% | -15.4% | -21.1% | -10.5% | 17.1% | 24.2% | 24.2% | 40.0% | 26.5% | 12.2% | | | | | | | | |
| Funded backlog | 1100 | 800 | 900 | 900 | 900 | 1000 | 1000 | 1000 | 900 | 1000 | | | | | | | | |
| % Change y/y | -38.9% | -27.3% | -10.0% | -10.0% | 0.0% | 25.0% | 25.0% | 11.1% | 0.0% | 11.1% | | | | | | | | |

Source: Company reports and SunTrust Robinson Humphrey estimates         1/24/2017    $39.84



**Figure 13: NCI Actual and Forecasted Income Statements**



**Navigant Consulting, Inc.**

FYE December
(Dollars in thousands, except per share items)

Tobey Sommer  404-926-5009
tobey.sommer@suntrust.com
Last updated on 01/24/2017

| INCOME STATEMENT | 2014A | 1Q15A | 2Q15A | 3Q15A | 4Q15A | 2015A | 1Q16A | 2Q16A | 3Q16A | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E | 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue before reimbursements** | | | | | | | | | | | | | | | | | |
| Disputes, Forensics & Legal Technology | 309,570 | 76,593 | 81,116 | 80,099 | 76,820 | 314,628 | 81,262 | 79,320 | 77,368 | 79,726 | 317,676 | 82,450 | 83,021 | 79,991 | 79,254 | 324,716 | 329,842 |
| % of total | 40.4% | 38.1% | 38.4% | 38.2% | 36.2% | 37.7% | 36.4% | 33.3% | 32.6% | 34.1% | 34.0% | 33.4% | 33.5% | 32.5% | 32.2% | 32.9% | 32.1% |
| Financial Services Advisory and Compliance | 135,498 | 34,943 | 29,509 | 28,302 | 31,605 | 124,359 | 33,650 | 39,994 | 40,265 | 35,447 | 149,356 | 35,964 | 35,648 | 35,308 | 35,408 | 142,328 | 145,398 |
| % of total | 17.7% | 17.4% | 14.0% | 13.5% | 14.9% | 14.9% | 15.1% | 16.8% | 17.0% | 15.1% | 16.0% | 14.6% | 14.4% | 14.3% | 14.4% | 14.4% | 14.1% |
| Healthcare | 223,817 | 63,994 | 74,245 | 74,500 | 76,059 | 288,798 | 81,667 | 89,876 | 91,046 | 90,357 | 352,946 | 97,797 | 99,096 | 100,437 | 101,742 | 399,072 | 426,002 |
| % of total | 29.2% | 31.8% | 35.2% | 35.5% | 35.9% | 34.6% | 36.5% | 37.7% | 38.4% | 38.6% | 37.8% | 39.7% | 40.0% | 40.8% | 41.4% | 40.5% | 41.4% |
| Energy | 97,667 | 25,626 | 26,153 | 26,733 | 27,511 | 106,023 | 26,896 | 29,295 | 28,436 | 28,468 | 113,095 | 30,301 | 29,971 | 30,346 | 29,586 | 120,204 | 126,567 |
| % of total | 12.7% | 12.7% | 12.4% | 12.8% | 13.0% | 12.7% | 12.0% | 12.3% | 12.0% | 12.2% | 12.1% | 12.3% | 12.1% | 12.3% | 12.0% | 12.2% | 12.3% |
| **Revenue before reimbursements** | 766,552 | 201,156 | 211,023 | 209,634 | 211,995 | 833,808 | 223,475 | 238,485 | 237,115 | 233,997 | 933,072 | 246,513 | 247,736 | 246,081 | 245,990 | 986,319 | 1,027,810 |
| % Change Y/Y | 4.4% | 14.9% | 13.1% | 2.0% | 6.3% | 8.8% | 11.1% | 13.0% | 13.1% | 10.4% | 11.9% | 10.3% | 3.8% | 5.1% | 5.7% | 5.7% | 4.2% |
| % of total | 89.2% | 90.1% | 90.4% | 91.0% | 91.1% | 90.7% | 91.1% | 91.1% | 90.7% | 94.3% | 91.8% | 92.6% | 92.6% | 92.6% | 92.6% | 92.6% | 92.6% |
| % Organic Growth Y/Y | | | | | | | | | 10.0% | | | | | | | | |
| Reimbursements | 93,065 | 22,015 | 22,416 | 20,624 | 20,623 | 85,678 | 21,812 | 23,198 | 24,294 | 14,040 | 83,344 | 19,721 | 19,819 | 19,686 | 19,679 | 78,906 | 82,225 |
| % Change Y/Y | -8.0% | -3.0% | 3.8% | -16.2% | -14.7% | -7.9% | -0.9% | 3.5% | 17.8% | -31.9% | -2.7% | -9.6% | -14.6% | -19.0% | 40.2% | -5.3% | 4.2% |
| % of total | 10.8% | 9.9% | 9.6% | 9.0% | 8.9% | 9.3% | 8.9% | 8.9% | 9.3% | 5.7% | 8.2% | 7.4% | 7.4% | 7.4% | 7.4% | 7.4% | 7.4% |
| **REVENUE** | $859,617 | 223,171 | 233,439 | 230,258 | 232,618 | $919,486 | 245,287 | 261,683 | 261,409 | 248,037 | 1,016,416 | 266,234 | 267,555 | 265,767 | 265,669 | $1,065,225 | $1,110,035 |
| % Change Y/Y | 2.9% | 12.9% | 12.2% | 0.1% | 4.0% | 7.0% | 9.9% | 12.1% | 13.5% | 6.6% | 10.5% | 8.5% | 2.2% | 1.7% | 7.1% | 4.8% | 4.2% |
| | | | | | | | | | | | | | | | | | |
| GROSS PROFIT | 247,395 | 62,555 | 65,656 | 67,903 | 65,800 | 261,914 | 69,535 | 80,519 | 81,054 | 74,294 | 305,402 | 76,419 | 83,487 | 84,652 | 77,487 | 322,045 | 331,477 |
| Gross Margin | 32.3% | 31.1% | 31.1% | 32.4% | 31.0% | 31.4% | 31.1% | 33.8% | 34.2% | 31.8% | 32.7% | 31.0% | 33.7% | 34.4% | 31.5% | 32.7% | 32.3% |
| | | | | | | | | | | | | | | | | | |
| **Adjusted EBITDA** | 114,535 | 28,393 | 30,141 | 31,557 | 30,122 | 120,213 | 30,561 | 37,152 | 39,807 | 33,696 | 141,216 | 33,772 | 38,895 | 40,357 | 34,193 | 147,217 | 149,288 |
| % Change Y/Y | -7% | 24% | 10% | -13% | 9% | 5% | 8% | 23% | 26% | 12% | 17% | 11% | 5% | 1% | 1% | 4% | 1% |
| EBITDA Margin | 14.9% | 14.1% | 14.3% | 15.1% | 14.2% | 14.4% | 13.7% | 15.6% | 16.8% | 14.4% | 15.1% | 13.7% | 15.7% | 16.4% | 13.9% | 14.9% | 14.5% |
| | | | | | | | | | | | | | | | | | |
| **OPERATING INCOME** | 88,996 | 20,769 | 22,120 | 23,519 | 21,554 | 87,962 | 21,118 | 27,246 | 29,414 | 23,233 | 101,011 | 23,784 | 28,862 | 30,274 | 24,060 | 106,980 | 108,371 |
| % Change Y/Y | -11% | 20% | 6% | -21% | 2% | -1% | 2% | 23% | 25% | 8% | 15% | 13% | 6% | 3% | 4% | 6% | 1% |
| Operating Margin | 11.6% | 10.3% | 10.5% | 11.2% | 10.2% | 10.5% | 9.4% | 11.4% | 12.4% | 9.9% | 10.8% | 9.6% | 11.7% | 12.3% | 9.8% | 10.8% | 10.5% |
| | | | | | | | | | | | | | | | | | |
| Other Income (Expense), Net | (5,477) | (1,349) | (1,368) | (613) | (644) | (3,974) | (881) | (949) | (925) | (1,075) | (3,830) | (925) | (775) | (625) | (475) | (2,800) | (400) |
| | | | | | | | | | | | | | | | | | |
| PRETAX INCOME | 83,519 | 19,420 | 20,752 | 22,906 | 20,910 | 83,988 | 20,237 | 26,297 | 28,489 | 22,158 | 97,181 | 22,859 | 28,087 | 29,649 | 23,585 | 104,180 | 107,971 |
| Pretax Margin | 10.9% | 9.7% | 9.8% | 10.9% | 9.9% | 10.1% | 9.1% | 11.0% | 12.0% | 9.5% | 10.4% | 9.3% | 11.3% | 12.0% | 9.6% | 10.6% | 10.5% |
| | | | | | | | | | | | | | | | | | |
| Income Tax Expense | 33,615 | 7,853 | 8,070 | 8,281 | 7,711 | 31,915 | 7,048 | 10,197 | 10,436 | 9,971 | 37,652 | 8,801 | 10,813 | 11,415 | 9,080 | 40,110 | 41,569 |
| Effective Tax Rate | 40.0% | 40.4% | 38.9% | 36.2% | 36.9% | 38.1% | 34.8% | 38.8% | 36.6% | 45.0% | 38.8% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% |
| | | | | | | | | | | | | | | | | | |
| NET INCOME (Adj.) | 51,025 | 11,567 | 12,682 | 14,625 | 13,701 | 52,575 | 13,189 | 16,100 | 18,053 | 12,187 | 59,529 | 14,058 | 17,273 | 18,234 | 14,505 | 64,070 | 66,402 |
| Net Margin | 6.7% | 5.8% | 6.0% | 7.0% | 6.5% | 6.3% | 5.9% | 6.8% | 7.6% | 5.2% | 6.4% | 5.7% | 7.0% | 7.4% | 5.9% | 6.5% | 6.5% |
| % Change (Y/Y) | -5.3% | 15.9% | 15.8% | -9.7% | -1.4% | 3.0% | 14.0% | 27.0% | 23.4% | -11.1% | 13.2% | 6.6% | 7.3% | 1.0% | 19.0% | 7.6% | 3.6% |
| | | | | | | | | | | | | | | | | | |
| EPS | $1.02 | $0.23 | $0.26 | $0.30 | $0.28 | $1.07 | $0.27 | $0.33 | $0.37 | $0.25 | $1.22 | $0.29 | $0.36 | $0.38 | $0.30 | $1.33 | $1.40 |
| % Change (Y/Y) | -3% | 18% | 18% | -8% | 0% | 5% | 15% | 28% | 24% | -10% | 14% | 8% | 9% | 3% | 21% | 9% | 5% |
| | | | | | | | | | | | | | | | | | |
| Weighted Average Diluted Shares | 49,976 | 49,413 | 49,310 | 49,155 | 49,007 | 49,224 | 49,031 | 48,841 | 48,763 | 48,563 | 48,800 | 48,363 | 48,163 | 47,963 | 47,763 | 48,063 | 47,263 |

Source: Company reports, SunTrust Robinson Humphrey                                                                                                                01/24/17        $24.86

Search by ticker for required disclosures, price target risks: https://suntrust.bluematrix.com/sellside/Disclosures.action

Case 3:16-cv-02267    Document 355-10    Filed 11/20/20    Page 19 of 24 PageID #: 12282



**Figure 14: SAIC Actual and Forecasted Income Statements**



Tobey Sommer (404-926-5009)
tobey.sommer@suntrust.com
Last revised:01/25/2017

### Science Applications International Corp.
(millions, except per share data)

| | F2015A | 1Q16A | 2Q16A | 3Q16A | 4Q16A | F2016A | 1Q17A | 2Q17A | 3Q17A | 4Q17E | F2017E | 1Q18E | 2Q18E | 3Q18E | 4Q18E | F2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-15 | Apr-15 | Jul-15 | Oct-15 | Jan-16 | Jan-16 | Apr-16 | Jul-16 | Oct-16 | Jan-17 | Jan-17 | Apr-17 | Jul-17 | Oct-17 | Jan-18 | Jan-18 |
| **Contract Revenue** | $3,885.0 | $1,009.0 | $1,099.0 | $1,136.0 | $1,071.0 | $4,315.0 | $1,215.0 | $1,095.0 | $1,114.0 | $1,084.9 | $4,508.9 | $1,172.5 | $1,119.1 | $1,141.9 | $1,107.7 | $4,541.1 |
| Year-over-year change | -5.7% | 3.3% | 15.4% | 13.1% | 12.5% | 11.1% | 20.4% | -0.4% | -1.9% | 1.3% | 4.5% | -3.5% | 2.2% | 2.5% | 2.1% | 0.7% |
| Organic Growth | | | | | | | | | | | | | | | | |
| Cost of Revenue | 3,550.0 | 923.0 | 986.0 | 1,030.0 | 965.0 | 3,904.0 | 1,098.0 | 986.0 | 1,000.0 | 980.8 | 4,064.8 | 1,059.9 | 1,008.9 | 1,028.2 | 996.9 | 4,093.9 |
| As a % of Sales | 91.4% | 91.5% | 89.7% | 90.7% | 90.1% | 90.5% | 90.4% | 90.0% | 89.8% | 90.4% | 90.1% | 90.4% | 90.2% | 90.1% | 90.0% | 90.2% |
| Gross Profit | 335.0 | 86.0 | 113.0 | 106.0 | 106.0 | 411.0 | 117.0 | 109.0 | 114.0 | 104.2 | 444.2 | 112.6 | 110.2 | 113.6 | 110.8 | 447.2 |
| Gross Profit Margin | 8.6% | 8.5% | 10.3% | 9.3% | 9.9% | 9.5% | 9.6% | 10.0% | 10.2% | 9.6% | 9.9% | 9.6% | 9.9% | 10.0% | 10.0% | 9.8% |
| SG&A | 95.0 | 26.0 | 49.0 | 42.0 | 42.0 | 159.0 | 44.0 | 36.0 | 40.0 | 36.3 | 156.3 | 39.3 | 37.5 | 38.3 | 37.1 | 152.1 |
| As a % of Sales | 2.4% | 2.6% | 4.5% | 3.7% | 3.9% | 3.7% | 3.6% | 3.3% | 3.6% | 3.4% | 3.5% | 3.4% | 3.4% | 3.4% | 3.4% | 3.4% |
| Depreciation and Amortization | 21.0 | 5.0 | 19.0 | 18.0 | 20.0 | 62.0 | 15.4 | 12.0 | 12.0 | 16.3 | 55.7 | 16.4 | 16.8 | 17.1 | 16.8 | 66.9 |
| As a % of Sales | 0.5% | 0.5% | 1.7% | 1.6% | 1.9% | 1.4% | 1.3% | 1.1% | 1.1% | 1.5% | 1.2% | 1.4% | 1.5% | 1.5% | 1.5% | 1.5% |
| **Operating Income** | 240.0 | 60.0 | 64.0 | 64.0 | 54.0 | 226.0 | 66.0 | 70.0 | 74.0 | 67.8 | 287.8 | 73.3 | 72.7 | 75.4 | 73.7 | 295.0 |
| Operating Margin | 6.2% | 5.9% | 5.8% | 5.6% | 5.0% | 5.2% | 5.4% | 6.4% | 6.6% | 6.3% | 6.4% | 6.2% | 6.5% | 6.6% | 6.7% | 6.5% |
| Year-over-year change | -0.4% | 1.7% | 8.5% | 1.6% | -10.0% | -5.8% | 10.0% | 9.4% | 15.6% | 25.6% | 27.3% | 11.0% | 3.9% | 1.8% | 8.6% | 2.5% |
| **Adj. EBITDA** | 262.0 | 65.0 | 82.0 | 82.0 | 80.0 | 309.0 | 86.0 | 85.0 | 86.0 | 84.1 | 341.0 | 89.7 | 89.5 | 92.5 | 90.3 | 362.0 |
| EBITDA margin | 6.7% | 6.4% | 7.5% | 7.2% | 7.5% | 7.2% | 7.1% | 7.8% | 7.7% | 7.8% | 7.6% | 7.6% | 8.0% | 8.1% | 8.2% | 8.0% |
| Year-over-year change | 3.1% | 1.6% | 28.1% | 18.8% | 23.1% | 17.9% | 32.2% | 3.7% | 4.9% | 5.1% | 10.4% | 4.4% | 5.3% | 7.5% | 7.4% | 6.1% |
| Net Interest Expense | 17.0 | 4.0 | 13.0 | 14.0 | 13.0 | 44.0 | 14.0 | 12.0 | 15.0 | 11.7 | 52.7 | 10.0 | 10.0 | 10.0 | 10.0 | 40.0 |
| Other Expense (Income) | 2.0 | 3.0 | 12.0 | 0.0 | 0.0 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Pretax Income** | 223.0 | 53.0 | 39.0 | 50.0 | 41.0 | 183.0 | 52.0 | 58.0 | 59.0 | 56.1 | 225.1 | 63.3 | 62.7 | 65.4 | 63.7 | 255.0 |
| Pretax margin | 5.7% | 5.3% | 3.5% | 4.4% | 3.8% | 4.2% | 4.3% | 5.3% | 5.3% | 5.2% | 5.0% | 5.4% | 5.6% | 5.7% | 5.7% | 5.6% |
| Income Tax Expense (Benefit) | 82.0 | 20.0 | 17.0 | 16.0 | 13.0 | 66.0 | 19.0 | 21.0 | 17.0 | 20.2 | 77.2 | 23.4 | 23.2 | 24.2 | 23.6 | 94.4 |
| Tax rate | 36.8% | 37.7% | 43.6% | 32.0% | 31.7% | 36.1% | 36.5% | 36.2% | 28.8% | 36.0% | 34.3% | 37.0% | 37.0% | 37.0% | 37.0% | 37.0% |
| **Net Income** | $141.0 | $33.0 | $22.0 | $34.0 | $28.0 | $117.0 | $33.0 | $37.0 | $42.0 | $35.9 | $147.9 | $39.9 | $39.5 | $41.2 | $40.1 | $160.7 |
| Net margin | 3.6% | 3.3% | 2.0% | 3.0% | 2.6% | 2.7% | 2.7% | 3.4% | 3.8% | 3.3% | 3.3% | 3.4% | 3.5% | 3.6% | 3.6% | 3.5% |
| Year-over-year change | 24.8% | -2.9% | -35.3% | -8.1% | -22.2% | -17.0% | 0.0% | 68.2% | 23.5% | 28.2% | 26.4% | 20.8% | 6.8% | -2.0% | 11.7% | 8.6% |
| **Diluted EPS** | $2.91 | $0.69 | $0.46 | $0.72 | $0.60 | $2.47 | $0.71 | $0.81 | $0.91 | $0.79 | $3.22 | $0.88 | $0.88 | $0.92 | $0.90 | $3.57 |
| Year-over-year change | 27.9% | 0.3% | -33.5% | -6.6% | -20.9% | -15.2% | 2.9% | 74.2% | 27.5% | 32.5% | 30.6% | 24.0% | 8.8% | 0.3% | 13.7% | 10.9% |
| **Adj diluted EPS** | $2.91 | $0.73 | $0.66 | $0.73 | $0.74 | $2.85 | $0.81 | $0.81 | $0.91 | $0.79 | $3.35 | $0.88 | $0.88 | $0.92 | $0.90 | $3.57 |
| Year-over-year change | 27.9% | 6.1% | -4.8% | -5.3% | -2.3% | -2.0% | 10.3% | 27.7% | 25.7% | 7.3% | 17.7% | 9.3% | 3.7% | 0.3% | 13.7% | 6.5% |
| Diluted Shares Outstanding | 48.5 | 47.6 | 47.6 | 47.4 | 47.0 | 47.4 | 46.5 | 46.0 | 45.6 | 45.5 | 45.9 | 45.3 | 45.1 | 44.9 | 44.7 | 44.7 |

Source: Company reports and SunTrust Robinson Humphrey estimates                                                                01/25/17    $    82.59



## Figure 15: WAGE Actual and Forecasted Income Statements



**Wageworks Inc.**
Quarterly Income Statement
($ Thousands Except Per Share Data)

Tobey Sommer (404) 926-5009
tobey.sommer@suntrust.com
Last Updated 01/25/2017

| | 2014A 12/31/2014 | 1Q 3/31/2015 | 2Q 6/30/2015 | 3Q 9/30/2015 | 4Q 12/31/2015 | 2015A 12/31/2015 | 1Q 3/31/2016 | 2Q 6/30/2016 | 3Q 9/30/2016 | 4QE 12/31/2016 | 2016E 12/31/2016 | 1QE 3/31/2017 | 2QE 6/30/2017 | 3QE 9/30/2017 | 4QE 12/31/2017 | 2017E 12/31/2017 | 2018E 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Healthcare | 155,989 | 47,289 | 43,814 | 42,204 | 43,266 | 176,573 | 50,370 | 48,070 | 48,478 | 53,347 | 200,265 | 52,889 | 55,281 | 56,234 | 61,882 | 226,286 | 256,121 |
| Yr/Yr % Change | | 15.4% | 18.3% | 16.6% | 9.3% | 8.7% | 13.2% | 6.5% | 9.7% | 14.9% | 23.3% | 13.4% | 5.0% | 15.0% | 16.0% | 16.0% | 13.0% | 13.2% |
| Commuter | 61,776 | 15,897 | 16,028 | 16,003 | 15,967 | 63,895 | 17,376 | 17,383 | 17,580 | 19,160 | 71,499 | 18,245 | 18,426 | 18,986 | 21,076 | 76,734 | 82,624 |
| Yr/Yr % Change | | 3.7% | -0.9% | 6.5% | 6.1% | 2.3% | 3.4% | 9.3% | 8.5% | 9.9% | 20.0% | 11.9% | 5.0% | 6.0% | 8.0% | 10.0% | 7.3% | 7.7% |
| Other revenue | 50,067 | 22,110 | 22,915 | 24,953 | 23,870 | 93,848 | 19,256 | 22,272 | 22,866 | 24,586 | 88,980 | 19,449 | 22,717 | 23,781 | 27,782 | 93,729 | 99,219 |
| Yr/Yr % Change | | 103.9% | 235.4% | 274.7% | 74.3% | 3.6% | 87.4% | -12.9% | -2.8% | -8.4% | 3.0% | -5.2% | 1.0% | 2.0% | 4.0% | 13.0% | 5.3% | 5.9% |
| AOP Acquisition revenue | | | | | | | | | | 7,000 | 7,000 | 20,000 | 22,000 | 23,000 | 24,500 | 89,500 | 94,000 |
| **Total Revenue** | 267,832 | 85,296 | 82,757 | 83,160 | 83,103 | 334,316 | 87,002 | 87,725 | 88,924 | 104,093 | 367,744 | 110,582 | 118,424 | 122,002 | 135,241 | 486,249 | 531,964 |
| Yr/Yr % Change | | 22.1% | 36.2% | 40.8% | 22.3% | 5.9% | 24.8% | 2.0% | 6.0% | 6.9% | 25.3% | 10.0% | 27.1% | 35.0% | 37.2% | 29.9% | 32.2% | 9.4% |
| Organic Grow th | | 12.2% | 10.1% | 14.0% | 15.0% | 6.0% | 11.0% | | | | | | | | | | | |
| Costs of revenue | 100,226 | 32,071 | 29,775 | 26,364 | 28,960 | 117,170 | 31,260 | 28,411 | 30,566 | 36,953 | 127,190 | 38,704 | 39,080 | 40,261 | 47,334 | 165,378 | 178,484 |
| % of Revenues | | 37.4% | 37.6% | 36.0% | 31.7% | 34.8% | 35.0% | 35.9% | 32.4% | 34.4% | 35.5% | 34.6% | 35.0% | 33.0% | 33.0% | 35.0% | 34.0% | 33.6% |
| Yr/Yr % Change | | 22% | 41% | 41% | 6% | -8% | 17% | -3% | -5% | 16% | 28% | 9% | 24% | 38% | 32% | 28% | 30% | 8% |
| **Gross Profit** | 167,606 | 53,225 | 52,982 | 56,796 | 54,143 | 217,146 | 55,742 | 59,314 | 58,358 | 67,140 | 240,554 | 71,878 | 79,344 | 81,741 | 87,907 | 320,870 | 353,480 |
| Gross Margin | | 62.6% | 62.4% | 64.0% | 68.3% | 65.2% | 65.0% | 64.1% | 67.6% | 65.6% | 64.5% | 65.4% | 65.0% | 67.0% | 67.0% | 65.0% | 66.0% | 66.4% |
| Technology and Development | 27,741 | 10,585 | 11,783 | 11,560 | 9,113 | 43,041 | 9,831 | 11,157 | 11,668 | 12,699 | 45,355 | 12,164 | 15,395 | 15,860 | 13,524 | 56,943 | 62,244 |
| % of Revenues | | 10% | 12% | 14% | 14% | 11% | 13% | 11% | 13% | 13% | 12% | 12% | 11% | 13% | 13% | 10% | 12% | 12% |
| Yr/Yr % Change | | 29% | 104% | 122% | 40% | 1% | 55% | -7% | -5% | 1% | 1% | 39% | 5% | 24% | 38% | 36% | 6% | 26% | 9% |
| Sales and Marketing | 44,940 | 13,131 | 12,490 | 12,824 | 12,095 | 50,540 | 13,920 | 14,385 | 14,012 | 16,655 | 58,972 | 18,246 | 20,132 | 20,740 | 21,639 | 80,757 | 83,034 |
| % of Revenues | | 17% | 15% | 15% | 15% | 15% | 15% | 16% | 16% | 16% | 16% | 16% | 17% | 17% | 17% | 16% | 17% | 16% |
| Yr/Yr % Change | | 30% | 40% | 34% | 6% | -15% | 12% | 6% | 15% | 9% | 38% | 17% | 31% | 40% | 48% | 30% | 37% | 3% |
| General and administrative | 42,884 | 13,565 | 13,119 | 12,875 | 14,534 | 54,093 | 14,615 | 17,130 | 16,130 | 18,737 | 66,612 | 17,251 | 21,316 | 21,960 | 24,343 | 84,871 | 86,614 |
| % of Revenues | | 16% | 16% | 16% | 15% | 17% | 16% | 17% | 20% | 18% | 18% | 18% | 16% | 18% | 18% | 18% | 17% | 16% |
| Yr/Yr % Change | | 31% | 37% | 24% | 23% | 22% | 26% | 8% | 31% | 25% | 29% | 23% | 18% | 16% | 36% | 30% | 27% | 2% |
| Amortization and cont. consideration | 20,992 | 6,279 | 6,732 | 6,935 | 7,672 | 27,618 | 7,446 | 11,695 | 6,944 | 9,368 | 35,452 | 8,847 | 9,474 | 9,760 | 10,819 | 38,900 | 42,557 |
| % of Revenues | | 8% | 7% | 8% | 8% | 9% | 8% | 9% | 13% | 8% | 9% | 10% | 8% | 8% | 8% | 8% | 8% | 8% |
| Yr/Yr % Change | | 81% | 42% | 48% | 22% | 21% | 32% | 19% | 74% | 0% | 22% | 28% | 19% | -19% | 41% | 15% | 10% | 9% |
| Goodw ill impairment & other | | - | 2,080.0 | (112.0) | (55.0) | - | 313.0 | 162.0 | 100.0 | - | | | | | | | |
| Stock Based Compensation | 14,559 | 4,436 | 4,813 | 5,425 | 5,932 | 20,606 | 5,991 | 8,800 | 7,582 | 7,647 | 30,020 | 7,672 | 7,587 | 7,702 | 7,767 | 30,828 | 31,308 |
| Depreciation | 4,386 | 1,554 | 1,599 | 1,657 | 1,861 | 6,671 | 1,778 | 2,035 | 2,389 | 2,464 | 8,666 | 2,489 | 2,514 | 2,539 | 2,614 | 10,156 | 10,756 |
| % of Revenues | | 1.6% | 2% | 2% | 2% | 2% | 2.0% | 2% | 2% | 3% | 2% | 2% | 2.4% | 2% | 2% | 2% | 2% | 2.0% |
| **Total Costs and Expenses** | 236,783 | 75,631 | 75,979 | 70,446 | 72,319 | 294,375 | 77,071 | 83,091 | 79,482 | 94,513 | 334,157 | 95,211 | 105,397 | 108,581 | 117,660 | 426,849 | 452,934 |
| % of Revenues | | 88% | 89% | 92% | 85% | 87% | 88% | 89% | 95% | 89% | 91% | 91% | 86% | 89% | 89% | 87% | 88% | 85% |
| **EBITDA** | 56,427 | 17,498 | 15,109 | 21,306 | 20,317 | 74,230 | 19,154 | 18,364 | 18,775 | 21,413 | 77,706 | 26,706 | 25,015 | 25,719 | 31,015 | 108,455 | 132,343 |
| EBITDA Margin | | 21.1% | 20.5% | 18.3% | 25.6% | 24.4% | 22.2% | 22.0% | 20.9% | 21.1% | 20.6% | 21.1% | 24.2% | 21.1% | 21.1% | 22.9% | 22.3% | 24.9% |
| Yr/Yr % Change | | 20% | 9% | 12% | 60% | 92% | 32% | 9% | 22% | -12% | 5% | 5% | 39% | 36% | 37% | 45% | 40% | 22% |
| **Operating Income** | 31,049 | 9,665 | 6,778 | 12,714 | 10,784 | 39,941 | 9,931 | 4,634 | 9,442 | 9,581 | 33,588 | 15,371 | 13,027 | 13,420 | 17,581 | 59,399 | 79,030 |
| Operating Margin | | 11.6% | 11.3% | 8.2% | 15.3% | 13.0% | 11.9% | 11.4% | 5.3% | 10.6% | 9.2% | 9.1% | 13.9% | 11.0% | 11.0% | 13.0% | 12.2% | 14.9% |
| Yr/Yr % Change | | -3% | -11% | -14% | 93% | 90% | 29% | 3% | -32% | -26% | -11% | -16% | 55% | 181% | 42% | 84% | 77% | 33% |
| **Adjusted EBITDA** | 71,624 | 21,934 | 22,224 | 26,611 | 25,832 | 96,591 | 25,145 | 27,477 | 26,019 | 29,160 | 108,301 | 34,378 | 32,702 | 33,421 | 38,782 | 139,283 | 163,651 |
| EBITDA Margin | | 26.7% | 25.7% | 26.9% | 31.9% | 31.1% | 28.9% | 28.9% | 31.3% | 29.8% | 28.0% | 29.5% | 31.1% | 27.6% | 27.4% | 28.7% | 28.6% | 30.8% |
| Yr/Yr % Change | | 23% | 21% | 27% | 48% | 43% | 35% | 15% | 24% | 0% | 13% | 12% | 37% | 19% | 26% | 33% | 29% | 17% |
| Adj for Acquired Amort, Contingent, other | 12,650 | 3,900 | 3,800 | 3,900 | 4,200 | 15,800 | 4,300 | 8,600 | 4,100 | 3,500 | 20,500 | 4,000 | 4,250 | 4,500 | 4,000 | 16,750 | 16,750 |
| **Adjusted Operating Income** | 58,358 | 18,001 | 17,471 | 21,927 | 20,761 | 78,160 | 20,222 | 22,034 | 21,124 | 20,728 | 84,108 | 27,043 | 24,964 | 25,622 | 29,348 | 106,977 | 127,088 |
| Operating Margin | | 21.8% | 21.1% | 21.1% | 26.4% | 25.0% | 23.4% | 23.2% | 25.1% | 23.8% | 19.9% | 22.9% | 24.5% | 21.1% | 21.0% | 21.7% | 22.0% | 23.9% |
| Yr/Yr % Change | | 30% | 14% | 20% | 60% | 45% | 34% | 12% | 26% | -4% | 0% | 8% | 34% | 13% | 21% | 42% | 27% | 19% |
| **Net Income** | 18,242 | 5,639 | 3,516 | 7,598 | 6,195 | 22,950 | 5,796 | 2,853 | 5,894 | 5,962 | 20,105 | 9,070 | 7,730 | 7,926 | 10,438 | 35,163 | 47,367 |
| Yr/Yr % Change | | -16% | -12% | -23% | 85% | 100% | 26% | 3% | -19% | -22% | -10% | -12% | 56% | 171% | 34% | 88% | 75% | 35% |
| N w/ accretion of redemption premium | 18,242 | 5,639 | 3,516 | 7,598 | 6,195 | 22,950 | 5,796 | 2,853 | 5,894 | 5,962 | 20,105 | 9,070 | 7,730 | 7,926 | 10,438 | 35,163 | 39,975 |
| Shares Outstanding | 36,330 | 36,668 | 36,556 | 36,516 | 36,597 | 36,594 | 36,529 | 37,195 | 37,454 | 37,700 | 37,220 | 38,050 | 38,400 | 38,750 | 39,100 | 38,575 | 39,975 |
| **EPS** | $0.50 | $0.15 | $0.10 | $0.21 | $0.17 | $0.63 | $0.16 | $0.08 | $0.16 | $0.15 | $0.54 | $0.24 | $0.20 | $0.20 | $0.27 | $0.91 | $1.18 |
| Yr/Yr % Change | | -18.4% | -13.4% | -23.8% | 82.9% | 123.8% | 24.9% | 3.2% | -20.2% | -24.4% | -12.8% | -13.9% | 50.2% | 162.4% | 30.0% | 80.9% | 68.7% | 30.0% |
| **Adjusted EPS** | $0.94 | $0.29 | $0.28 | $0.36 | $0.33 | $1.25 | $0.33 | $0.36 | $0.34 | $0.34 | $1.37 | $0.42 | $0.39 | $0.39 | $0.45 | $1.65 | $1.90 |
| Yr/Yr % Change | | 26.7% | 17.1% | 16.8% | 53.8% | 47.7% | 32.8% | 13.9% | 29.2% | -5.0% | 0.7% | 9.4% | 28.5% | 7.1% | 14.3% | 33.3% | 20.5% | 15.6% |

Source: Company reports and SunTrust Robinson Humphrey estimates

1/30/2017     $71.85


## Companies Mentioned in This Note

**AMN Healthcare Services, Inc.** (AMN, $35.60, Buy, Tobey Sommer)
**On Assignment, Inc.** (ASGN, $44.35, Buy, Tobey Sommer)
**CACI International** (CACI, $120.80, Hold, Tobey Sommer)
**CoreCivic, Inc.** (CXW, $29.06, Buy, Tobey Sommer)
**Engility Holdings, Inc.** (EGL, $29.37, Buy, Tobey Sommer)
**eHealth, Inc.** (EHTH, $12.09, Buy, Tobey Sommer)
**Exponent Inc.** (EXPO, $57.10, Hold, Tobey Sommer)
**GEO Group Inc.** (GEO, $41.02, Buy, Tobey Sommer)
**Huron Consulting Group Inc.** (HURN, $46.05, Buy, Tobey Sommer)
**ICF International** (ICFI, $51.95, Buy, Tobey Sommer)
**Leidos Holdings, Inc.** (LDOS, $48.62, Buy, Tobey Sommer)
**ManTech International Corp.** (MANT, $38.60, Hold, Tobey Sommer)
**Navigant Consulting, Inc.** (NCI, $24.34, Hold, Tobey Sommer)
**Science Applications International Corp.** (SAIC, $80.94, Buy, Tobey Sommer)
**WageWorks Inc.** (WAGE, $71.30, Buy, Tobey Sommer)

## Analyst Certification

I, Tobey Sommer , hereby certify that the views expressed in this research report accurately reflect my personal views about the subject company(ies) and its (their) securities. I also certify that I have not been, am not, and will not be receiving direct or indirect compensation in exchange for expressing the specific recommendation(s) in this report.

## Required Disclosures

Analyst compensation is based upon stock price performance, quality of analysis, communication skills, and the overall revenue and profitability of the firm, including investment banking revenue.

As a matter of policy and practice, the firm prohibits the offering of favorable research, a specific research rating or a specific target price as consideration or inducement for the receipt of business or compensation. In addition, associated persons preparing research reports are prohibited from owning securities in the subject companies.

Charts indicating changes in ratings can be found in recent notes and/or reports at our website or by contacting SunTrust Robinson Humphrey. Please see our disclosures page for more complete information at https://suntrust.bluematrix.com/sellside/Disclosures.action.

### STRH Ratings System for Equity Securities

**Dissemination of Research**

SunTrust Robinson Humphrey (STRH) seeks to make all reasonable efforts to provide research reports simultaneously to all eligible clients. Reports are available as published in the restricted access area of our website to all eligible clients who have requested a password. Institutional investors, corporates, and members of the Press may also receive our research via third party vendors including: Thomson Reuters, Bloomberg, FactSet, and S&P Capital IQ. Additional distribution may be done by sales personnel via email, fax, or other electronic means, or regular mail.

For access to third party vendors or our Research website:
https://suntrustlibrary.bluematrix.com/client/library.jsp
please email the Research Department at STRHEquityResearchDepartment@SunTrust.com
or contact your STRH sales representative.

<u>The rating system effective as of Oct. 7, 2016:</u>

**STRH Rating System for Equity Securities**

SunTrust Robinson Humphrey (STRH) rates individual equities using a three-tiered system. Each stock is rated relative to the broader market (generally the S&P 500) over the next 12-18 months (unless otherwise indicated).



**Buy (B)** – the stock's total return is expected to outperform the S&P 500 or relevant benchmark over the next 12-18 months (unless otherwise indicated)

**Hold (H)** – the stock's total return is expected to perform in line with the S&P 500 or relevant benchmark over the next 12-18 months (unless otherwise indicated)

**Sell (S)** – the stock's total return is expected to underperform the S&P 500 or relevant benchmark over the next 12-18 months (unless otherwise indicated)

**Not Rated (NR)** – STRH does not have an investment rating or opinion on the stock

**Coverage Suspended (CS)** – indicates that STRH's rating and/or target price have been temporarily suspended due to applicable regulations and/or STRH Management discretion. The previously published rating and target price should not be relied upon

STRH analysts have a price target on the stocks that they cover, unless otherwise indicated. The price target represents that analyst's expectation of where the stock will trade in the next 12-18 months (unless otherwise indicated). If an analyst believes that there are insufficient valuation drivers and/or investment catalysts to derive a positive or negative investment view, they may elect with the approval of STRH Research Management not to assign a target price; likewise certain stocks that trade under $5 may exhibit volatility whereby assigning a price target would be unhelpful to making an investment decision. As such, with Research Management's approval, an analyst may refrain from assigning a target to a sub-$5 stock.

**Legend for Rating and Price Target History Charts:**

B = Buy
H = Hold
S = Sell
D = drop coverage
CS = Coverage Suspended
I = initiate coverage
T = transfer coverage

**The prior rating system until Oct. 7, 2016:**
3 designations based on total returns* within a 12-month period**
· **Buy** – total return ≥ 15% (10% for low-Beta securities)***
· **Reduce** – total return ≤ negative 10% (5% for low Beta securities)
· **Neutral** – total return is within the bounds above
· **NR** – NOT RATED, STRH does not provide equity research coverage
· **CS** – Coverage Suspended
*Total return (price appreciation + dividends); **Price targets are within a 12-month period, unless otherwise noted; ***Low Beta defined as securities with an average Beta of 0.8 or less, using Bloomberg's 5-year average

SunTrust Robinson Humphrey ratings distribution (as of 01/31/2017):

| Coverage Universe | | | Investment Banking Clients Past 12 Months | | |
|---|---|---|---|---|---|
| **Rating** | **Count** | **Percent** | **Rating** | **Count** | **Percent** |
| Buy | 377 | 56.52% | Buy | 94 | 24.93% |
| Hold/Neutral | 286 | 42.88% | Hold/Neutral | 47 | 16.43% |
| Sell/Reduce | 4 | 0.60% | Sell/Reduce | 0 | 0.00% |

## Other Disclosures

Information contained herein has been derived from sources believed to be reliable but is not guaranteed as to accuracy and does not purport to be a complete analysis of the security, company or industry involved. This report is not to be construed as an offer to sell or a solicitation of an offer to buy any security. SunTrust Robinson Humphrey, Inc. and/or its officers or employees may have positions in any securities, options, rights or warrants. The firm and/or associated persons may sell to or buy from customers on a principal basis. Investors may be prohibited in certain states from purchasing some over-the-counter securities mentioned herein. Opinions expressed are subject to change without notice. The information herein is for persons residing in the United States only and is not intended for any person in any other jurisdiction.

Case 3:16-cv-02267    Document 355-10    Filed 11/20/20    Page 23 of 24 PageID #: 12286



SunTrust Robinson Humphrey, Inc.'s research is provided to and intended for use by Institutional Accounts as defined in FINRA Rule 4512(c). The term "Institutional Account" shall mean the account of: (1) a bank, savings and loan association, insurance company or registered investment company; (2) an investment adviser registered either with the SEC under Section 203 of the Investment Advisers Act or with a state securities commission (or any agency or office performing like functions); or (3) any other person (whether a natural person, corporation, partnership, trust or otherwise) with total assets of at least $50 million.

SunTrust Robinson Humphrey, Inc. is a registered broker-dealer and a member of FINRA and SIPC. It is a service mark of SunTrust Banks, Inc. SunTrust Robinson Humphrey, Inc. is owned by SunTrust Banks, Inc. ("SunTrust") and affiliated with SunTrust Investment Services, Inc. Despite this affiliation, securities recommended, offered, sold by, or held at SunTrust Robinson Humphrey, Inc. and at SunTrust Investment Services, Inc. (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including SunTrust Bank); and (iii) are subject to investment risks, including the possible loss of the principal amount invested. SunTrust Bank may have a lending relationship with companies mentioned herein.

Please see our Disclosure Database to search by ticker or company name for the current required disclosures, including risks to the price targets, Link: https://suntrust.bluematrix.com/sellside/Disclosures.action

Please visit the STRH equity research library for current reports and the analyst roster with contact information, Link (password protected): STRH RESEARCH LIBRARY

SunTrust Robinson Humphrey, Inc., member FINRA and SIPC. SunTrust and SunTrust Robinson Humphrey are service marks of SunTrust Banks, Inc.

If you no longer wish to receive this type of communication, please request removal by sending an email to STRHEquityResearchDepartment@SunTrust.com

© SunTrust Robinson Humphrey, Inc. 2017 . All rights reserved. Reproduction or quotation in whole or part without permission is forbidden.

**ADDITIONAL INFORMATION IS AVAILABLE** at our website, **www.suntrustrh.com,** or by writing to: SunTrust Robinson Humphrey, Research Department, 3333 Peachtree Road N.E., Atlanta, GA 30326-1070