# EXHIBIT U

**US Equity Research**
23 August 2016

| Company | Rating | Price | Target |
|---|---|---|---|
| **REITs - Prison** | | | |
| CXW-NYSE | Hold | US$18.40 | US$21.00↓ |
| *previous* | | | *US$30.00* |
| GEO-NYSE | Buy | US$23.51 | US$28.00↓ |
| *previous* | | | *US$38.00* |

Share price as of Aug 22 2016

**Ryan Meliker** | Analyst | Canaccord Genuity Inc. (US) | rmeliker@canaccordgenuity.com | 212.389.8094
**Michael Kodesch** | Associate | Canaccord Genuity Inc. (US) | mkodesch@canaccordgenuity.com | 212-389-8095

## Lowering Target Price

# Private prisons aren't going anywhere, but risks could continue to weigh on stocks

Excluding cash flows from BoP facilities, CXW and GEO are trading at FCF yields at or above all time highs, implying either that the stocks are extremely cheap or there is substantial risk to more contract cancellations. We see minimal near-term risk to the non-BoP contracts of both GEO and CXW, making the stocks very cheap in our view. However, we maintain concerns surrounding BoP contract cancellation headlines, a likely CXW dividend cut, and risk of a CXW covenant breach that could all weigh on both GEO and CXW shares in the near-term. As such, while we believe most of these concerns are priced in, we believe they could limit upside to both stocks. Over the longer term, we believe investors will better understand the limited risk to the non-BoP contracts and the stocks should trade closer to their historical free cash flow yields. However, until then, we expect volatility. We are reiterating our BUY rating on GEO but lowering our price target to $28 and our HOLD rating on CXW but lowering our price target to $21.

**What's detailed in the report:**

- **More contract losses already priced in.** On our 2017E estimates, which have been updated to assume that all BoP contracts terminate upon renewal, GEO trades at a 13.5% free cash flow yield and CXW trades at a 9.2% free cash flow yield. GEO's previous high FCF yield was 12.3% in February of 2016, while CXW's peak FCF yield was in November of 2015 at 9.3%. At current valuations, we believe the market is implying not only that the BoP contracts are lost immediately (assigning no value to them) but that the risk of contagion to the USMS, ICE and State contracts is a real near-term risk. We disagree on both accounts.
- **USMS, ICE, and State contracts unaffected over the medium-terms.** With no owned beds or operations of their own, we don't envision a scenario where USMS or ICE could operate without private prison facilities. In a worst case scenario, the federal entities would need to buy the private facilities, giving the REITs value for their assets. From a State perspective, the primary hurdle is largely one of logistics, with the present infrastructure inadequate to support all the inmates in private facilities.
- **CXW could cut dividend by 35%, no cut by GEO expected.** Assuming the BoP contracts go away upon renewal in addition to our previous assumption that the STFRC loses half of its EBITDA upon renegotiation, we believe a dividend cut upwards of 35% could be on the horizon for CXW as soon as 1Q17. We see no risk to GEO's dividend, even when including the loss of all BoP renewals in our assumptions.
- **GEO covenants safe, CXW's at risk.** GEO is operating at 4.7x leverage with covenants tripped at 6.25x. We note that even with the loss of upcoming BoP renewals, GEO would still have, at its lowest point in 2017, $71M in cushion above covenant targets. This compares with CXW (3.3x current leverage and 5.0x covenants), which at its lowest point in 2017 would only have $43M in cushion over covenants. Given the potential for a bigger cut to the STFRC EBITDA than our $70M assumption and the risk to the Houston ICE contract, we see risk to CXW's covenants.

Canaccord Genuity is the global capital markets group of Canaccord Genuity Group Inc. (CF : TSX)
The recommendations and opinions expressed in this research report accurately reflect the research analyst's personal, independent and objective views about any and all the companies and securities that are the subject of this report discussed herein.

**For important information, please see the Important Disclosures beginning on page 20 of this document.**

# Private prisons aren't going anywhere, but risks could continue to weigh on stocks

**What happened and the subsequent reaction**

Prison REIT volatility was rampant over the past few trading sessions as the Department of Justice announced its plan to phase out private prison contracts at the BOP level. The memo noted that it would phase the contracts out as they came due for renewal. The DOJ also modified the solicitation for CAR-16, dropping the total bed count from 10,800 down to two 1,800-bed contracts for a total of 3,600 beds. The stocks then reacted as follows:

- Thursday: GEO ended Thursday down 39%, after dropping 48% in the hour following the news and recovering a bit in the afternoon. CXW was down about 37% on the day, after dropping 52% in the hour following the news and recovering a bit more than GEO in the afternoon. This initial reaction was overdone, as GEO has roughly 11% revenue exposed to BOP prison contracts (~15% on EBITDA), while CXW is more in the 9% revenue exposure range (~12% EBITDA) and only 7%, excluding Cibola, which was announced to be closing a month ago.
- Friday: On Friday morning after the DOJ's memo was fully digested by investors, GEO added to the volatility, by announcing the renewal of one of its September 2016 expiration BOP contracts, antithetical to the DOJ's memo, and then subsequently announced the rescinding of the contract (though ultimately, GEO obtained a written letter of intent to renew). Many investors started becoming more comfortable with the limited near- and medium-term reach of the memo, especially after the two conference calls eased a certain level of fears. As a result, GEO rebounded and moved up over 22% in the day following the DOJ's announcement, while CXW was up roughly 10% on the back of both management's discussion and GEO's renewal news.

**Looking ahead**

Looking ahead, however, we note that the landscape is expected to be rocky in the near term, though we still see value to GEO in the long term. Our view is the following:

- We believe as of today's note, the BOP contracts have been priced at zero amongst the investment community as each contract comes due for its respective renewal. We also believe investors expect some degree of contagion from the elimination of BoP contracts to USMS, ICE and state jurisdictions.
- We don't believe the DOJ's memo will affect USMS, ICE, and state contracts over the near and medium terms. We detail the reasons behind these views later in this note.
- Assuming the BOP contracts go away on renewal schedule, and including the assumption of a half-cut to EBITDA on CXW's STFRC renegotiation, we believe a dividend cut is coming for CXW that is not on the horizon for GEO.
- We believe the Houston ICE re-bid could act as a negative catalyst for CXW should they not renew the contract (we expect GEO to win this contract).
- We see any negative announcements or catalysts for one prison REIT as likely having headline risk for the other, as sentiment on these names is often tied together regardless of the effect on local cash flows. As such, we

Case 3:16-cv-02267 Document 355-21 Filed 11/20/20 Page 3 of 25 PageID #: 12413

believe any near-term announcements will carry both companies directionally together.

Further color on these conclusions follows.

**BOP contract renewal schedule favors GEO over CXW**

While GEO has more overall EBITDA exposure to the contract provisions, we believe the renewal schedule favors GEO, as over half of the exposure comes after late 2018. This is partly driven by the assumption that the D Ray James facility gets renewed up until September 2018. Excluding this assumption, GEO still has 30% of its BOP exposure not up for renewal until 2020. This is an important note, considering that we believe the political environment is a large factor and driver behind the DOJ's memo. Given 4 – 5 years between now and some of these renewals, we believe the political landscape could be very different, limiting the impact on these contracts. Furthermore, while reforms made by the United States Sentencing Commission have resulted in a reduction in BOP prisoner populations, we could very well see that recent trend revert to historical norms and move back up in five years, limiting the ability of the BoP to take action on the DoJ mandate. Aside from Cibola, which has already received cancellation notice, CXW's contracts are all up for renewal by the middle of 2017.

**Figure 1: BOP contracts at risk under DOJ memo**

| | Location | Beds | Type | Renewal Date | Est. % of total EBITDA |
|---|---|---|---|---|---|
| **GEO** | | **15,333** | | | **15.0%** |
| Reeves County Detention Complex | Pecos, Texas | 3,763 | Managed-only | Jan-17 | 1.0% |
| Big Spring Correcitonal Center | Big Spring, Texas | 3,509 | Owned | Mar-17 | 4.2% |
| Rivers Correctional Institution | Winton, North Carolina | 1,450 | Owned | Mar-17 | 1.8% |
| D Ray James Correctional Facility | Folkston, Georgia | 2,847 | Owned | Sep-18* | 3.4% |
| Great Plains Correctional Facility | Hinton, Oklahoma | 1,940 | Owned | May-20 | 2.3% |
| Moshannon Valley Correctional Facility | Phillipsburg, Pennsylvania | 1,824 | Owned | Mar-21 | 2.2% |
| **CXW** | | **5,632** | | | **9.9%** |
| McRae Correctional Facility | McRae, Georgia | 1,978 | Owned | Nov-16 | 3.5% |
| Eden Detention Center | Eden, Texas | 1,422 | Owned | Apr-17 | 2.5% |
| Adams County Correctional Facility | Adams County, Mississippi | 2,232 | Owned | Jul-17 | 3.9% |

Source: Company Reports, Canaccord Genuity estimates
*Estimated contract renewal date based on pending renewal

**GEO's Near-Term BoP Contract Renewals**

D Ray James Correctional Facility. Looking at GEO's BOP contract renewal announcement, as management clarified on the call, the reasoning behind this shuffle was that the contract terms were incorrect on the initial send and needed to be renegotiated. Important to note, however, was that the written intent to renew was still there. Upon further color from investor relations, the result of the renegotiation is most likely to be on staffing issues, which may not affect the per-diem rate of the contract. We believe the term is less likely to be negotiated, with the next renewal date likely to be September 2018 for that facility, as stated in the initial terms.

CAR-16 procurement. We believe the CAR-16 procurement favors GEO's Big Spring facility given the stature of the facility (high ratings from a quality perspective), the BOP's desire for less private prison facilities (GEO could house both 1,800 allotments at one facility, enabling the BoP to cancel three contracts, which may look better than just two), and the adjustment made to the size of the contract, which naturally aligns with Big Springs' bed count. The facilities under this re-bid include GEO's Big Spring facility containing 3,600 beds, GEO's Reeves County managed-only facility with 3,700

Case 3:16-cv-02267 Document 355-21 Filed 11/20/20 Page 4 of 25 PageID #: 12414

beds, CXW's Eden Detention Center with about 1,400 beds, and an MTC facility of roughly 2,200 beds. As such, we see more risk to both MTC's facility and CXW's facility given the size of what was disclosed.

Rivers Correctional Institution. We also believe that GEO's Rivers facility has less risk than one might expect. The property is contracted to house 1,450 prisoners required to be located within 500 miles from Washington DC. For the BoP to cancel that contract, the BoP will have to find that many vacant beds in other facilities within 500 miles of Washington D by March. We believe that is possible, but have our doubts and as such would not be surprised to see the contract extended.

As a note to our model updates, we note that we assume that all contracts are not renewed by the BOP as the come up for renewal, despite our inclinations on CAR-16 and ambiguity in the prison landscape four to five years out.

**We see low risk to spill over into USMS**

Logically, the next risk we must assess is the potential for contagion. Namely, we must determine the potential for the anti-private prison view to spread to other jurisdictions. As the only other law enforcement agency under the supervision of the Department of Justice, the United States Marshals Service has been highly scrutinized since the announcement. However, we note the following:

- The USMS owns no beds and operates no facilities on their own and instead uses contracts with local county jails and private facilities.
- Location is key for the USMS as the facilities need to be proximate to courthouses. Transportation and labor costs would increase materially should USMS decide to utilize facilities far from the courthouses they serve.
- It's important to note the type of prisoner that the USMS detains, which is typically far more transient in nature. They hold accused fugitives and felons from the date that they catch them to the result of their trial, whether it be acquittal (released) or incarceration (shipped to BOP prison or state facility depending on the sentence). As such, they have a lot less time to get involved in gangs and violent behavior during the stays, as has been the focus at the BOP level since the release of the inspector general's report of more violence at private facilities compared to their public counterparts.
- Accordingly, there's been a lot less press and issues at privately run USMS facilities – so there's been less of a target on their back.

Additionally, if we are seeing a reduction in prisoner populations (due to reduced sentences) it is reasonable to expect an increase in trials (repeat offenders, though we have not had a decline in prisoner populations at any other point in time to confirm that relationship). In both of these circumstances, we see low risk of moving away from private facilities. But if the DOJ went ahead with such a plan, the USMS would likely need to buy the private prisons, at least monetizing the assets, as roughly half of the existing infrastructure is private.

Given that the USMS needs the specific facilities owned and operated by GEO and CXW, if the USMS elected to discontinue use of private facilities, USMS would have no choice but to purchase the facilities from the REITs. We believe this dynamic limits downside to the USMS, even with the elimination of private prison use. Additionally, we don't expect Congress to approve and better, encourage, the expenditure of billions of dollars to acquire these facilities. While we don't discount the long term risk of the government wanting to move away from private prisons, with all of the aforementioned issues, we believe there is less risk than market currently fears, especially in the near term.


**We also see low risk to spill over into ICE**

Similarly, the elimination of private facilities within ICE faces many issues:

- To begin with, ICE is not overseen by the DOJ, but rather the Department of Homeland Security, and to date, there has been no cross-organization agreement as to the role private prisons play in the provision of corrections and detention.
- Similar to the USMS, ICE owns and operates no beds at present, preventing ICE from restructuring capacity to enable the elimination of private contracts.
- ICE is seeing illegal immigrants cross the border at an elevated rate relative to historical averages. Unlike the BoP, populations are rising, causing a need for more beds, not fewer.
- With capacities already pressed as it is, ICE has 2 outstanding RFPs that we know of (more demand for capacity). With this in mind, we see little maneuverability for the agency to cut facilities without significant investment in new facilities, which will take time and a budget that's simply not there.
- The private operators account for over 60% of existing infrastructure, so similar to USMS, ICE would likely need to buy the private prisons, which would at minimum monetize the private assets.
- Furthermore, we note that ICE has never vacated a bed they controlled since inception in 2001. There is risk from a political standpoint, but logistically it is more difficult than BoP.

**States not within Federal jurisdiction; capacity issues create need for private REITs**

Finally, as we assess the potential contagion into private prisons at the State level, we note that there are several logistical challenges that make the removal of private operators challenging. The primary barrier is that the Federal's resolve simply has no jurisdiction over the State's operations of their corrections systems. While we note that the announcement of the DOJ will bring (and already has brought) many anti-private advocates out of the woodwork to denounce the states' use of private prisons, many states have already lashed out against such calls saying that they are happy with the services provided by GEO and CXW, with examples:

- Ohio (http://www.dispatch.com/content/stories/local/2016/08/18/ohio-wont-follow-federal-lead-in-ending-private-prison-contracts.html)
- Tennessee (http://www.tennessean.com/story/news/2016/08/18/justice-dept-end-cca-contracts/88950504/)

Furthermore, looking at the states where the REITs operate, we believe capacity will prevent certain states from looking to end the use of their private partners. States with high occupancy can't afford to reduce their beds and few states are going to approve hundreds of millions of dollars for the acquisition and/or development of new facilities, especially when that budget allocation would come at the expense of items like education. While the present data we have is only as of 2014, we note that most of the states using private prisons are operating above 80% design capacity for the state's entire system. The one exception is New Mexico, where 2014 capacity in use was approximately 50%. Florida and Tennessee both represent large exposures from a state perspective for GEO and CXW, respectively, but we note that these states are where the companies are headquartered, and as such, we believe they propose significantly less risk. Furthermore, from CXW's perspective, the Department of Correction Commissioner Tony Parker publicly stated last week he is happy with private prisons. Additionally, we would note that the majority of these states are not left leaning states, making it even less likely that these states follow the DOJ's path.

**Figure 2: State capacity as of 2014**

| | Capacity at '14 | GEO | CXW |
|---|---|---|---|
| California | 136.6% | 3% | 8% |
| Ohio | 131.9% | 0% | < 1% |
| Colorado | 115.1% | 0% | 3% |
| Hawaii | 112.4% | 0% | 2% |
| Louisiana | 103.3% | 1% | 0% |
| Oklahoma | 102.6% | 2% | 4% |
| Montana | 100.5% | 0% | < 1% |
| Alaska | 96.9% | 1% | 0% |
| Virginia | 93.3% | 1% | 0% |
| Tennessee | 93.2% | 0% | 6% |
| Florida | 92.4% | 6% | < 1% |
| Indiana | 92.0% | 3% | < 1% |
| Georgia | 88.5% | 2% | 6% |
| Texas | 87.7% | 1% | 4% |
| Arizona | 81.9% | 3% | 2% |
| New Mexico | 50.3% | 2% | < 1% |

Source: Department of Justice, Company Reports, Canaccord Genuity estimates

### GEO's dividend looks safe, CXW's is at risk

With contracts potentially at risk, investor concern with the two yield-oriented names is whether or not there's risk to those yields. In short, we believe GEO's cash flows will safely cover the current dividend with plenty of cushion to spare, and this includes our assumption that all BOP prison contracts are not renewed when they hit their respective expiration dates. We estimate coverage is within management's targeted payout of 75 – 80%, inclusive of the potential EBITDA loss from the BOP contracts. The Board will review the dividend in November and two weeks ago we had thought the dividend might be increased, given the uncertainty in the BoP contracts. Today we are much less certain, but see limited risk to a dividend cut.

**Figure 3: GEO dividend coverage (quarterly data on an annualized basis)**

| | FY14 | FY15 | 1Q16 | 2Q16 | 3Q16E | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Recurring FFO | $256 | $272 | $68 | $74 | $76 | $76 | $293 | $74 | $66 | $68 | $72 | $280 |
| Capex | ($65) | ($63) | ($8) | ($7) | ($11) | ($11) | ($37) | ($9) | ($12) | ($11) | ($10) | ($41) |
| Recurring AFFO | $191 | $209 | $60 | $66 | $65 | $66 | $256 | $65 | $54 | $57 | $62 | $238 |
| Shares | 73 | 74 | 74 | 74 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| AFFO/Share | $2.64 | $2.83 | $0.80 | $0.89 | $0.87 | $0.88 | $3.44 | $0.87 | $0.72 | $0.76 | $0.83 | $3.18 |
| Current Dividend | $2.33 | $2.51 | $0.65 | $0.65 | $0.65 | $0.65 | $2.60 | $0.65 | $0.65 | $0.65 | $0.65 | $2.60 |
| **Dividend Payout Ratio** | **88%** | **89%** | **81%** | **73%** | **75%** | **74%** | **76%** | **75%** | **90%** | **85%** | **79%** | **82%** |

Source: Company Reports, Canaccord Genuity estimates

However, when looking at CXW, we see a lot of potential risk. In line with our previous assumptions, we assume the STFRC EBITDA contribution gets cut in roughly half, and the assumption that CXW loses its 3 BOP contracts over the course of the next 12 months, we believe the company's dividend payout ratio will jump to 126% of AFFO. Under these assumptions, we believe a return to an 80% payout ratio would require a dividend cut to $1.35 from $2.16, or a 37.3% cut. As such, we believe there is material risk to the dividend in the present environment. Note that this analysis does not include the potential for the loss of the Houston ICE contract, which could cause the dividend to compress further.

**Figure 4: CXW dividend coverage**

| | FY14 | FY15 | 1Q16 | 2Q16 | 3Q16E | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Recurring FFO | $310 | $312 | $70 | $81 | $78 | $81 | $310 | $51 | $58 | $52 | $54 | $215 |
| Capex and Other | ($8) | ($3) | $2 | ($5) | ($5) | ($5) | ($12) | ($1) | ($5) | ($4) | ($5) | ($15) |
| Recurring AFFO | $302 | $309 | $72 | $76 | $73 | $76 | $298 | $51 | $52 | $48 | $49 | $200 |
| Shares | 117 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 |
| AFFO/Share | $2.57 | $2.62 | $0.61 | $0.65 | $0.62 | $0.65 | $2.53 | $0.43 | $0.44 | $0.40 | $0.42 | $1.69 |
| Current Dividend | $2.04 | $2.16 | $0.54 | $0.54 | $0.54 | $0.54 | $2.16 | $0.54 | $0.54 | $0.54 | $0.54 | $2.16 |
| **Dividend Payout Ratio** | **79%** | **82%** | **88%** | **83%** | **87%** | **84%** | **85%** | **126%** | **122%** | **134%** | **129%** | **128%** |

Source: Company Reports, Canaccord Genuity estimates

**Covenants not in danger territory, but CXW outlook implies risk**

Looking at debt covenants, we focus on Net Debt to EBITDA as we believe this is the metric most relevant at present and the covenant highlighted by management on both calls last week. We believe GEO is presently in a better position to whether any malevolent effects from the outright cancellation of BOP contracts as they come due. GEO is presently operating at about 4.7x Net Debt to Adjusted EBITDA (present quarter, annualized), well within the bounds of their 6.25x covenant. With the removal of the Big Spring, Reeves, and Rivers contracts hitting hardest in 2Q17, we estimate GEO would still have $71M in EBITDA cushion before they would breach debt covenants.

**Figure 5: GEO covenant analysis**

| | FY14 | FY15 | 1Q16 | 2Q16 | 3Q16E | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debt | $1,473 | $1,889 | $1,914 | $1,899 | $1,899 | $1,899 | $1,899 | $1,896 | $1,892 | $1,989 | $1,985 | $1,985 |
| Cash | $41 | $60 | $23 | $39 | $58 | $78 | $78 | $54 | $36 | $115 | $98 | $98 |
| Net Debt | $1,432 | $1,829 | $1,891 | $1,860 | $1,841 | $1,821 | $1,821 | $1,841 | $1,856 | $1,873 | $1,887 | $1,887 |
| Adjusted EBITDA | 349 | 367 | 378 | 403 | 415 | 422 | 422 | 399 | 368 | 380 | 396 | 396 |
| **Net Debt to Adjusted EBITDA** | **4.1x** | **5.0x** | **5.0x** | **4.7x** | **4.4x** | **4.3x** | **4.3x** | **4.6x** | **5.0x** | **4.9x** | **4.8x** | **4.8x** |
| EBITDA cushion from 6.25x covenant | 120 | 75 | 75 | 105 | 120 | 131 | 131 | 104 | 71 | 80 | 94 | 94 |

Source: Company Reports, Canaccord Genuity estimates

CXW is currently operating at 3.3x Net Debt to Adjusted EBITDA (current quarter, annualized). However, if we cut the STFRC EBITDA in half and exclude the three BOP prison contracts coming due over the next year, we estimate that the $147M cushion the company has now contracts to just $43M in 1Q17E at its lowest point. We could see a situation where that $43M in 1Q17 is not enough cushion given the potential for a bigger cut to the STFRC EBITDA than our $70M assumption and the risk to the Houston ICE contract. While we think a covenant breach is unlikely, we do think it is possible. We also would expect CXW's lenders to provide leniency on the matter, but it might come as further expense to the dividend.

**Figure 6: CXW covenant analysis**

| | FY14 | FY15 | 1Q16 | 2Q16 | 3Q16E | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debt | $1,200 | $1,464 | $1,419 | $1,467 | $1,467 | $1,467 | $1,467 | $1,467 | $1,467 | $1,467 | $1,467 | $1,467 |
| Cash | $74 | $65 | $56 | $71 | $87 | $114 | $114 | $93 | $86 | $79 | $80 | $80 |
| Net Debt | $1,126 | $1,399 | $1,363 | $1,396 | $1,379 | $1,353 | $1,353 | $1,373 | $1,381 | $1,387 | $1,386 | $1,386 |
| Adjusted EBITDA | 386 | 391 | 379 | 426 | 418 | 438 | 438 | 318 | 345 | 325 | 334 | 334 |
| **Net Debt to Adjusted EBITDA** | **2.9x** | **3.6x** | **3.6x** | **3.3x** | **3.3x** | **3.1x** | **3.1x** | **4.3x** | **4.0x** | **4.3x** | **4.2x** | **4.2x** |
| EBITDA cushion from 5.0x covenant | 160 | 111 | 106 | 147 | 142 | 168 | 168 | 43 | 68 | 48 | 56 | 56 |

Source: Company Reports, Canaccord Genuity estimates

Case 3:16-cv-02267 Document 355-21 Filed 11/20/20 Page 8 of 25 PageID #: 12418

**Model assumptions**

Our model now assumes the following happens for both companies:

GEO Group, Inc.

- As announced, we assume GEO renews its 2,847-bed D Ray James Correctional Facility contract for 2 years. Subsequently, our estimates assume that GEO loses this contract when it comes due for renewal September 2018.
- We also assume the managed only contract at Reeves County Detention Complex (3,763 beds) due January 2017, in which GEO only provides senior level management and receives minimal FFO contribution, is not renewed.
- We assume the other four BOP prison contracts are not renewed when they come due for renewal:
    - Big Spring Correctional Center (3,509 beds) – March 2017
    - Rivers Correctional Institution (1,450 beds) – March 2017
    - Great Plains Correctional Facility (1,940 beds) – May 2020
    - Moshannon Valley Correctional (1,824 beds) – March 2021

**Figure 7: GEO estimates update**

| | 2016 | | 2017 | |
|---|---|---|---|---|
| | New | Old | New | Old |
| Year-End Owned Bed Count | 46,027 | 46,027 | 40,827 | 46,027 |
| Cash G&A | $130 | $130 | $125 | $132 |
| Capital Spend | $67 | $67 | $147 | $147 |
| Normalized FFO ($M) | $214 | $214 | $198 | $220 |
| Shares (mm) | 74.5 | 74.5 | 74.9 | 74.9 |
| AFFO/ Share | $3.62 | $3.62 | $3.41 | $3.72 |

Source: Company Reports, Canaccord Genuity estimates

Corrections Corporation of America

- We assume the three BOP prison contracts are not renewed when they come due for renewal:
    - McRae Correctional Facility (1,978 beds) – November 2016
    - Eden Detention Center (1,422 beds) – April 2017
    - Adams County Correctional Facility (2,232 beds) – July 2017
- We maintain our assumption from our previous published estimates which accounts for the renegotiation of the STFRC contract. As a reminder, we believe the estimated $140M in annualized EBITDA the contract currently generates is cut in half to $70M, and goes into effect January 1, 2017.

**Figure 8: CXW estimates update**

| | 2016 | | 2017 | |
|---|---|---|---|---|
| | New | Old | New | Old |
| Year-End Owned Bed Count* | 69,517 | 69,517 | 63,320 | 68,952 |
| Capex | $82 | $82 | $51 | $51 |
| Adjusted EBITDA | $415 | $419 | $330 | $382 |
| Normalized FFO ($M) | $311 | $315 | $215 | $267 |
| Shares (mm) | 117.9 | 117.9 | 118.0 | 118.0 |
| Normalized FFO/ Share | $2.64 | $2.67 | $1.82 | $2.26 |
| AFFO/ Share | $2.53 | $2.56 | $1.69 | $2.13 |

Source: Company Reports, Canaccord Genuity estimates


**Thoughts on valuation**

Our price targets are based on DCF calculations, but given the current uncertainty and risks associated BoP contracts, we believe it has become increasingly difficult to value GEO and CXW shares. Until we see have a better understanding of how federal and state contracts will be affected by last week's Department of Justice decision, we believe most investors will value these stocks on current free cash flow yields and determine whether the appropriate level of risk is priced in for future cash flows. GEO currently trades at a 13.5% free cash flow yield on our 2017 estimates which assume the loss of all BoP contracts near term vs. a 3.5 year average of 9.6%. Given our views on contagion risk, we believe this level of free cash flow yield is extremely attractive and believe the stock could trade closer to a 9% FCF yield. On that number, the valuation would be $35, 50% above the current stock price. Our $28 price target is more conservative, given what we believe is continued near-term sentiment risk and implies an 11.5% free cash flow yield.

CXW currently trades at a 9.2% free cash flow yield on our 2017 numbers vs. a 3.5 year average of 7.7%. This is materially more expensive than GEO. Our $21 price target implies an 8.1% free cash flow yield, but we could see that moving materially higher if CXW risks a covenant breach. As such, in the near-term, we believe CXW's stock could fall to a level yielding FCF yield comparable to GEO's current 13.5%. If that happens, we see near-term downside as low as $13, or 29% below the current price.

We don't believe the current disparity in free cash flow yield on our 2017E estimates is warranted and believe it highlights how investors are not pricing the same level of risk to the STFRC contract into their outlook as we are. If we are right, we would expect the relative FCF yields to move closer to one another and could even see GEO trading at a lower FCF yield than CXW. We believe the best way for that to happen is for GEO's stock to move higher, reducing the FCF yield spread to CXW. But we think it's possible in the near term the CXW's stock moves lower instead, driving the spread to narrow by that means.

**Figure 9: Consensus FCF yields vs. historical averages**

Source: FactSet

Case 3:16-cv-02267 Document 355-21 Filed 11/20/20 Page 10 of 25 PageID #: 12420



# The GEO Group (GEO : BUY, $28 PT)

## Investment summary

**Figure 10: CG vs. consensus estimates**

| | | CG | Cons. | Var. |
|---|---|---|---|---|
| AFFO per share | 3Q16 | $0.93 | $0.93 | 0% |
| | 2016 | $3.62 | $3.62 | 0% |
| | 2017 | $3.41 | $3.72 | -8% |
| Adjusted EBITDA (M) | 3Q16 | $104 | $102 | 2% |
| | 2016 | $404 | $394 | 3% |
| | 2017 | $386 | $402 | -4% |

Source: SNL, FactSet, Canaccord Genuity estimates

**What we like about GEO**

- GEO pays out an attractive 11.1% common dividend yield, which we believe is secure.
- We believe the value of GEO's underlying cash flows is worth substantially more than where the stock currently trades;
- GEO trades at a 2016E Recurring FFO multiple roughly 10x below the comp set;
- GEO's diversified business model reduces the company's exposure to regulatory risk; and
- We believe the privatization of the prison industry will continue to expand, which should lead to attractive external growth for GEO over the medium and long terms.

**Potential concerns**

- Negative headline risk surrounding sentencing reform could negatively impact the stock's valuation;
- The DOJ's decision to phase out private prisons at the BOP could result in GEO losing the company's 5 BOP prison contracts as they come due for renewal between now and 2021;
- Any lost contracts and newly idle facilities would have a negative impact on cash flows; and
- Incarceration rates have plateaued as of late, which could limit the external growth opportunity.

**Figure 11: Key assumptions and model sensitivity**

| | Bear | Base | Bull |
|---|---|---|---|
| 2016 Revenue Growth | 5.7% | **8.1%** | 9.8% |
| 2017 Revenue Growth | -3.0% | **-8.0%** | 1.8% |
| Incremental Beds Announced | (1,000) | **0** | 1,000 |
| 2016 Normalized FFO | $2.72 | **$2.87** | $2.92 |
| 2017 Normalized FFO | $2.37 | **$2.64** | $2.92 |
| 2016 Recurring FFO | $3.77 | **$3.94** | $3.98 |
| 2017 Recurring FFO | $3.33 | **$3.73** | $3.92 |
| 2016 GEO AFFO | $3.46 | **$3.62** | $3.67 |
| 2017 GEO AFFO | $3.17 | **$3.41** | $3.44 |
| 2016 CG AFFO | $3.28 | **$3.44** | $3.49 |
| 2017 CG AFFO | $2.94 | **$3.18** | $3.21 |
| Discount Rate | 11.00% | **10.00%** | 9.00% |
| Valuation by Scenario | $22 | **$28** | $35 |
| *Price Return* | *-6%* | ***19%*** | *49%* |
| *Implied P/AFFO Multiple at Valuation* | *7.5x* | ***8.8x*** | *10.9x* |

Source: Company reports, Canaccord Genuity estimates

**Valuation**

Our $28 year-end 2017 price target is based on our discounted cash flow analysis, which assumes a 10.0% cost of equity and no terminal growth. Our valuation implies an 8.8x 2017E Recurring FFO multiple, which we believe represents a material discount to the company's historical valuation.

Case 3:16-cv-02267 Document 355-21 Filed 11/20/20 Page 11 of 25 PageID #: 12421

**Figure 12: GEO NAV/share sensitivity to forward NOI**

| Terminal Growth | Discount Rate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 9.00% | 9.25% | 9.50% | 9.75% | 10.00% | 10.25% | 10.50% | 10.75% | 11.00% |
| -1.5% | $30.10 | $29.40 | $28.70 | $28.00 | $27.40 | $26.80 | $26.20 | $25.60 | $25.10 |
| -1.0% | $30.50 | $29.80 | $29.00 | $28.30 | $27.70 | $27.10 | $26.50 | $25.90 | $25.30 |
| -0.5% | $31.00 | $30.20 | $29.40 | $28.70 | $28.00 | $27.40 | $26.80 | $26.20 | $25.60 |
| 0.0% | $31.50 | $30.70 | $29.90 | $29.10 | **$28.40** | $27.70 | $27.10 | $26.50 | $25.90 |
| 0.5% | $32.20 | $31.30 | $30.40 | $29.60 | $28.90 | $28.10 | $27.50 | $26.80 | $26.20 |
| 1.0% | $32.80 | $31.90 | $31.00 | $30.10 | $29.30 | $28.60 | $27.90 | $27.20 | $26.50 |
| 1.5% | $33.60 | $32.60 | $31.60 | $30.70 | $29.90 | $29.10 | $28.30 | $27.60 | $26.90 |
| 2.0% | $34.50 | $33.40 | $32.30 | $31.40 | $30.50 | $29.60 | $28.80 | $28.10 | $27.40 |
| 2.5% | $35.50 | $34.30 | $33.20 | $32.10 | $31.20 | $30.30 | $29.40 | $28.60 | $27.80 |

Source: Canaccord Genuity estimates

**Investment risks**

- Deterioration in per-diems and occupancy levels driven by increased levels of competitive supply or deteriorating demand would likely negatively impact valuation and investor sentiment.
- Secondary offerings are possible and often result in earnings dilution as REITs must distribute 90% of taxable income to shareholders by law.
- Expense pressure could cause NOI results to lag investor expectations.
- Development delays or cost overruns could materially impact near-term investor expectations.

**GEO company description**

The GEO Group, Inc. is a fully-integrated REIT specializing in the ownership, leasing and management of correctional, detention and re-entry facilities and the provision of community-based services and youth services in the United States, Australia, South Africa, the United Kingdom and Canada. As of December 31, 2015, GEO's worldwide operations included the management and/or ownership of approximately 87,000 beds at 104 correctional, detention and community based facilities, including idle facilities and projects under development, and also include the provision of community supervision services for more than 139,000 offenders and pre-trial defendants, including approximately 89,000 individuals through an array of technology products including radio frequency, GPS, and alcohol monitoring devices.

Case 3:16-cv-02267 Document 355-21 Filed 11/20/20 Page 12 of 25 PageID #: 12422



### Figure 13: GEO balance sheet

| Balance Sheet | 2015 | 1Q16 | 2Q16 | 3Q16E | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | |
| Cash and cash equivalents-unrestricted | $59.6 | $23.2 | $38.9 | $57.8 | $78.5 | $78.2 | $54.1 | $35.9 | $115.4 | $98.5 | $98.2 |
| Cash and cash equivalents-restricted | 8.5 | 48.3 | 72.5 | 72.5 | 72.5 | 72.5 | 72.5 | 72.5 | 72.5 | 72.5 | 72.5 |
| Notes and other current assets | 370.2 | 373.9 | 326.3 | 334.5 | 325.4 | 325.4 | 299.8 | 277.1 | 273.5 | 267.3 | 267.3 |
| **Total Current Assets** | **$438.3** | **$445.5** | **$437.6** | **$464.8** | **$476.3** | **$476.1** | **$426.4** | **$385.4** | **$461.3** | **$438.2** | **$437.9** |
| Gross PP&E | 2,332.2 | 2,344.7 | 2,357.1 | 2,373.2 | 2,387.8 | 2,387.8 | 2,433.3 | 2,467.9 | 2,501.5 | 2,534.7 | 2,534.7 |
| Land | 105.2 | 115.8 | 116.5 | 116.5 | 116.5 | 116.5 | 116.5 | 116.5 | 116.5 | 116.5 | 116.5 |
| Accumulated Depreciation | (521.0) | (540.8) | (560.0) | (589.3) | (618.8) | (618.8) | (647.8) | (677.1) | (706.5) | (736.2) | (736.2) |
| Net PP&E | 1,916.4 | 1,919.6 | 1,913.7 | 1,900.4 | 1,885.6 | 1,885.6 | 1,902.0 | 1,907.3 | 1,911.5 | 1,915.0 | 1,915.0 |
| Non-current restricted cash and investments | 20.2 | 21.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 |
| Direct finance lease receivable | 1.8 | - | - | - | - | - | - | - | - | - | - |
| Non-current deferred income tax assets | 7.4 | 24.2 | 24.2 | 24.2 | 24.2 | 24.2 | 24.2 | 24.2 | 24.2 | 24.2 | 24.2 |
| Intangible assets, net (including goodwill) | 839.6 | 834.6 | 829.5 | 829.5 | 829.5 | 829.5 | 829.5 | 829.5 | 829.5 | 829.5 | 829.5 |
| Other non-current assets | 238.4 | 297.8 | 373.0 | 359.6 | 408.6 | 408.6 | 427.6 | 446.6 | 465.6 | 484.6 | 484.6 |
| **Total Assets** | **$3,462.2** | **$3,543.0** | **$3,600.4** | **$3,601.0** | **$3,646.6** | **$3,646.4** | **$3,632.1** | **$3,615.4** | **$3,714.6** | **$3,713.9** | **$3,713.6** |
| **Liabilities** | | | | | | | | | | | |
| Accounts payable and accrued liabilities | 278.6 | 274.6 | 288.9 | 295.9 | 285.1 | 285.1 | 260.8 | 241.6 | 236.4 | 227.3 | 227.3 |
| Current liabilities of discontinued operations | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | **$278.6** | **$274.6** | **$288.9** | **$295.9** | **$285.1** | **$285.1** | **$260.8** | **$241.6** | **$236.4** | **$227.3** | **$227.3** |
| **Debt** | | | | | | | | | | | |
| Senior Credit Term Loan | 292.5 | 291.8 | 291.0 | 291.0 | 291.0 | 291.0 | 291.0 | 291.0 | 291.0 | 291.0 | 291.0 |
| Senior Credit Revolver | 485.0 | 514.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 |
| 5.125% Senior Notes | 300.0 | 300.0 | 300.0 | 300.0 | 300.0 | 300.0 | 300.0 | 300.0 | 300.0 | 300.0 | 300.0 |
| 5.875% Senior Notes | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 |
| 6.625% Senior Notes | 300.0 | 300.0 | - | - | - | - | - | - | - | - | - |
| 6% Senior Notes | | - | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 |
| Non-Recourse Debt | 206.6 | 292.9 | 409.3 | 459.3 | 509.3 | 509.3 | 529.3 | 549.3 | 569.3 | 589.3 | 589.3 |
| Unamortized Discount on non-recourse debt | (17.7) | (21.1) | (21.7) | (21.7) | (21.7) | (21.7) | (21.7) | (21.7) | (21.7) | (21.7) | (21.7) |
| Capital lease obligations | 9.9 | 8.4 | 8.1 | 8.1 | 8.1 | 8.1 | 8.1 | 8.1 | 8.1 | 8.1 | 8.1 |
| Other Debt | 1.4 | - | - | - | - | - | - | - | - | - | - |
| Less current portion of debt | - | - | - | - | - | - | - | - | - | - | - |
| New/Maturing Debt | - | - | - | - | - | - | (3.5) | (7.0) | 89.5 | 86.1 | 86.1 |
| **Total Debt** | **2,077.6** | **2,185.9** | **2,286.7** | **2,336.7** | **2,386.7** | **2,386.7** | **2,403.2** | **2,419.7** | **2,536.2** | **2,552.7** | **2,552.7** |
| Non-current deferred income tax liabilities | 11.5 | - | - | - | - | - | - | - | - | - | - |
| Other non-current liabilities | 87.7 | 90.8 | 92.3 | 92.3 | 92.3 | 92.3 | 92.3 | 92.3 | 92.3 | 92.3 | 92.3 |
| Deferred gain | - | - | - | - | - | - | - | - | - | - | - |
| Noncontrolling interest | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| **Shareholders' Equity** | | | | | | | | | | | |
| Preferred Shares, Class B Series II Cumulative Redeemable | - | - | - | - | - | - | - | - | - | - | - |
| Cumulative redeemable Series H preferred stock at liquidation value | - | - | - | - | - | - | - | - | - | - | - |
| Less Treasury Shares at Cost | - | - | - | - | - | - | - | - | - | - | - |
| Common stock | 0.7 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| Additional paid-in capital | 879.6 | 881.6 | 881.6 | 891.8 | 902.2 | 902.2 | 902.2 | 902.2 | 902.2 | 902.2 | 902.2 |
| Distributions in excess of accumulated earnings | 158.8 | 142.6 | 142.6 | 142.6 | 142.6 | 142.6 | 142.6 | 142.6 | 142.6 | 142.6 | 142.6 |
| Accumulated other comprehensive loss, net | (32.4) | (33.3) | (92.4) | (159.2) | (163.0) | (163.3) | (169.8) | (183.8) | (196.0) | (204.0) | (204.4) |
| Retained Earnings | - | - | - | - | - | - | - | - | - | - | - |
| **Total Shareholders' Equity** | **$1,006.7** | **$991.6** | **$932.5** | **$876.0** | **$882.5** | **$882.3** | **$875.8** | **$861.8** | **$849.6** | **$841.5** | **$841.2** |
| **Total Liabilities and Equity** | **$3,462.2** | **$3,543.0** | **$3,600.4** | **$3,601.0** | **$3,646.6** | **$3,646.4** | **$3,632.1** | **$3,615.4** | **$3,714.6** | **$3,713.9** | **$3,713.6** |

Source: Company reports, Canaccord Genuity estimates

Case 3:16-cv-02267 Document 355-21 Filed 11/20/20 Page 13 of 25 PageID #: 12423


## Figure 14: GEO income statement – quarterly, with projections

| Income Statement ($ in millions) | 2015 | 1Q16 | 2Q16 | 3Q16E | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Operating Revenues | 1,843.3 | 510.2 | 548.4 | 568.3 | 552.8 | 2,179.6 | 498.3 | 465.6 | 464.6 | 454.0 | 1,882.5 |
| **Total Revenue** | **1,843.3** | **510.2** | **548.4** | **568.3** | **552.8** | **2,179.6** | **498.3** | **465.6** | **464.6** | **454.0** | **1,882.5** |
| Y/Y Change | 9.0% | 19.4% | 23.0% | 20.9% | 10.5% | 18.2% | -2.3% | -15.1% | -18.2% | -17.9% | -13.6% |
| **Expenses** | | | | | | | | | | | |
| Operating Expenses | 1,363.8 | 388.5 | 416.8 | 434.2 | 416.2 | 1,655.8 | 367.2 | 343.8 | 341.9 | 326.7 | 1,379.6 |
| *Property NOI Margin* | *26.0%* | *23.8%* | *24.0%* | *23.6%* | *24.7%* | *24.0%* | *26.3%* | *26.2%* | *26.4%* | *28.0%* | *26.7%* |
| General and Administrative Expenses | 137.0 | 34.1 | 36.9 | 35.7 | 36.5 | 143.2 | 37.0 | 34.8 | 32.7 | 33.4 | 137.9 |
| % of Sales | 7.4% | 6.7% | 6.7% | 6.3% | 6.6% | 6.6% | 7.4% | 7.5% | 7.0% | 7.4% | 7.3% |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - |
| % of Sales | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Total Expenses** | **1,500.8** | **422.6** | **453.7** | **469.9** | **452.7** | **1,798.9** | **404.2** | **378.6** | **374.6** | **360.1** | **1,517.4** |
| **Consolidated EBITDA** | **342.5** | **$88** | **$95** | **$98** | **$100** | **380.6** | **$94** | **$87** | **$90** | **$94** | **365.0** |
| Operating Cash Flow Margin | 19% | 17.2% | 17.3% | 17.3% | 18.1% | 17% | 18.9% | 18.7% | 19.4% | 20.7% | 19% |
| Year-over-Year Growth | 0.0 | 12.9% | 18.5% | 9.1% | 5.5% | 0.1 | 7.4% | -8.1% | -8.4% | -6.2% | (0.0) |
| Depreciation and Amortization | 106.8 | 28.5 | 28.7 | 29.4 | 29.4 | 115.9 | 29.0 | 29.3 | 29.5 | 29.7 | 117.5 |
| % of Sales | 6% | 5.6% | 5.2% | 5.2% | 5.3% | 5% | 5.8% | 6.3% | 6.3% | 6.5% | 6% |
| **Operating Income** | **235.7** | **59.2** | **66.0** | **69.0** | **70.7** | **264.7** | **65.0** | **57.7** | **60.6** | **64.3** | **247.6** |
| Operating Margin | 13% | 11.6% | 12.0% | 12.1% | 12.8% | 12% | 13.1% | 12.4% | 13.0% | 14.2% | 13% |
| Year-over-Year Growth | | 12.3% | 23.8% | 9.4% | 5.9% | | 9.9% | -12.5% | -12.2% | -9.1% | |
| Interest Income | 11.6 | 4.6 | 5.9 | 6.4 | 7.3 | 24.2 | 7.3 | 6.8 | 7.7 | 8.6 | 30.5 |
| Interest Expense | (106.1) | (29.4) | (31.1) | (32.4) | (33.1) | (125.9) | (32.6) | (32.9) | (34.7) | (34.8) | (135.0) |
| Loss on Extinguishment of Debt | - | - | (15.9) | - | - | (15.9) | - | - | - | - | - |
| **PreTax Income** | **141.2** | **34.4** | **24.9** | **43.1** | **44.9** | **147.2** | **39.8** | **31.6** | **33.6** | **38.1** | **143.1** |
| Equity in losses of unconsolidated real estate partnerships | 5.5 | 1.1 | 2.1 | 1.5 | 1.6 | 6.4 | 1.5 | 1.4 | 1.4 | 1.5 | 5.8 |
| Gain on sale of real estate | - | - | - | - | - | - | - | - | - | - | - |
| Provision for income taxes | (7.4) | (3.2) | (3.9) | (5.2) | (6.3) | (18.5) | (3.8) | (3.0) | (3.2) | (3.6) | (13.6) |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| **Income From Continuing Operations** | **139.3** | **32.3** | **23.2** | **39.4** | **40.2** | **135.1** | **37.5** | **30.0** | **31.8** | **35.9** | **135.3** |
| Income from discontinued operations, net | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | **139.3** | **32.3** | **23.2** | **39.4** | **40.2** | **135.1** | **37.5** | **30.0** | **31.8** | **35.9** | **135.3** |
| Minority interests | 0.1 | 0.0 | 0.1 | 0.1 | 0.1 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 | 0.3 |
| | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income to GEO** | **139.4** | **32.4** | **23.2** | **39.5** | **40.3** | **135.3** | **37.6** | **30.1** | **31.9** | **36.0** | **135.6** |
| Dividends to preferred stockholders | - | - | - | - | - | - | - | - | - | - | - |
| Allocation to participating securities | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income to Common** | **139.4** | **32.4** | **23.2** | **39.5** | **40.3** | **135.3** | **37.6** | **30.1** | **31.9** | **36.0** | **135.6** |
| Diluted Shares Outstanding | 73.9 | 74.2 | 74.3 | 74.6 | 74.9 | 74.5 | 74.9 | 74.9 | 74.9 | 74.9 | 74.9 |
| **Net Income per Share** | **$1.89** | **$0.44** | **$0.31** | **$0.53** | **$0.54** | **$1.82** | **$0.50** | **$0.40** | **$0.43** | **$0.48** | **$1.81** |
| Net Margin | 7.6% | 6.3% | 4.2% | 7.0% | 7.3% | 6.2% | 7.5% | 6.5% | 6.9% | 7.9% | 7.2% |
| Year-over-Year Growth | -4.9% | 11.9% | -18.4% | 2.2% | -9.7% | -3.7% | 15.1% | 28.5% | -19.6% | -10.6% | -0.4% |
| **Recurring Funds from Operations per Share** | **$2.76** | **$0.66** | **$0.73** | **$0.74** | **$0.75** | **$2.87** | **$0.71** | **$0.61** | **$0.64** | **$0.69** | **$2.64** |
| Year-over-Year Growth | 1.6% | 9.6% | 16.4% | -0.1% | -6.3% | 4.0% | 7.9% | -16.7% | -14.0% | -7.4% | -8.0% |
| Free Cash Flow per Share | $2.65 | $0.08 | $2.07 | $0.69 | $0.71 | $3.56 | $0.25 | $0.33 | $1.64 | $0.35 | $2.57 |
| Year-over-Year Growth | 56% | -92% | 599% | 5% | 1% | 34% | 218% | -84% | 137% | -51% | -28% |
| **Common Dividend** | **$2.51** | **$0.65** | **$0.65** | **$0.65** | **$0.65** | **$2.60** | **$0.65** | **$0.65** | **$0.65** | **$0.65** | **$2.60** |
| Payout Ratio (Div/AFFO) | 89% | 81% | 73% | 75% | 74% | 76% | 75% | 90% | 85% | 79% | 82% |

Source: Company reports, Canaccord Genuity estimates

Case 3:16-cv-02267 Document 355-21 Filed 11/20/20 Page 14 of 25 PageID #: 12424


## Figure 15: GEO FFO reconciliation (in millions)

| Funds From Operations (FFO) | 2015 | 1Q16 | 2Q16 | 3Q16E | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Basic Recurring Net Income | 139.4 | 32.4 | 23.2 | 39.5 | 40.3 | 135.3 | 37.6 | 30.1 | 31.9 | 36.0 | 135.6 |
| Depreciation and amortization | 57.8 | 15.1 | 15.2 | 15.6 | 15.6 | 61.6 | 15.4 | 15.6 | 15.7 | 15.8 | 62.4 |
| Gains not included in FFO, net of internal disposition costs | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| **FFO** | **197.2** | **47.5** | **38.4** | **55.1** | **55.9** | **196.9** | **53.0** | **45.6** | **47.6** | **51.8** | **198.0** |
| Diluted Shares Outstanding- EPS | 73.9 | 74.2 | 74.3 | 74.6 | 74.9 | 74.5 | 74.9 | 74.9 | 74.9 | 74.9 | 74.9 |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - |
| Diluted Comparative FFO Shares | 73.9 | 74.2 | 74.3 | 74.6 | 74.9 | 74.5 | 74.9 | 74.9 | 74.9 | 74.9 | 74.9 |
| **Funds From Operations Per Share** | **$2.67** | **$0.64** | **$0.52** | **$0.74** | **$0.75** | **$2.64** | **$0.71** | **$0.61** | **$0.64** | **$0.69** | **$2.64** |
| Year-over-Year Growth | -1.7% | 10.8% | -10.7% | 3.5% | -6.3% | -0.9% | 10.6% | 17.8% | -14.0% | -7.4% | 0.0% |
| One Time Adjustments | 7.1 | 1.2 | 15.9 | - | - | 17.1 | - | - | - | - | - |
| Diluted Shares | 73.9 | 74.2 | 74.3 | 74.6 | 74.9 | 74.5 | 74.9 | 74.9 | 74.9 | 74.9 | 74.9 |
| **Normalized Funds From Operations Per Share** | **$2.76** | **$0.66** | **$0.73** | **$0.74** | **$0.75** | **$2.87** | **$0.71** | **$0.61** | **$0.64** | **$0.69** | **$2.64** |
| Year-over-Year Growth | 1.6% | 9.6% | 16.4% | -0.1% | -6.3% | 4.0% | 7.9% | -16.7% | -14.0% | -7.4% | -8.0% |
| Non Real Estate D&A | 49.0 | 13.3 | 13.4 | 13.8 | 13.8 | 54.3 | 13.6 | 13.7 | 13.8 | 13.9 | 55.0 |
| Stock based compensation expenses, pre-tax | 11.7 | 3.2 | 3.2 | 3.2 | 3.2 | 13.0 | 3.5 | 3.1 | 3.0 | 3.0 | 12.5 |
| Other | 7.0 | 2.4 | 2.7 | 3.5 | 3.5 | 12.0 | 3.5 | 3.5 | 3.5 | 3.5 | 14.0 |
| Recurring Funds From Operations | 271.9 | 67.6 | 73.6 | 75.6 | 76.4 | 293.3 | 73.7 | 65.9 | 67.9 | 72.2 | 279.6 |
| **Recurring Funds From Operations Per Share** | **$3.68** | **$0.91** | **$0.99** | **$1.01** | **$1.02** | **$3.94** | **$0.98** | **$0.88** | **$0.91** | **$0.96** | **$3.73** |
| Year-over-Year Growth | 4.3% | 13.0% | 16.4% | 3.8% | -2.2% | 7.0% | 7.9% | -11.2% | -10.6% | -5.6% | -5.2% |
| Maintenance CapEx | (23.6) | (5.2) | (6.0) | (6.0) | (6.1) | (23.3) | (5.9) | (5.9) | (6.0) | (6.1) | (23.9) |
| Recurring AFFO | 248.4 | 62.4 | 67.7 | 69.6 | 70.4 | 270.0 | 67.8 | 60.0 | 61.9 | 66.1 | 255.7 |
| **Reported Recurring AFFO per Share** | **$3.36** | **$0.84** | **$0.91** | **$0.93** | **$0.94** | **$3.62** | **$0.90** | **$0.80** | **$0.83** | **$0.88** | **$3.41** |
| Year-over-Year Growth | 4.8% | 17.3% | 17.1% | 4.0% | -2.9% | 7.9% | 7.7% | -12.1% | -11.5% | -6.1% | -5.8% |
| Facility Improvement & Maintenance Capex | (62.6) | (7.9) | (7.4) | (11.0) | (10.6) | (36.8) | (8.7) | (11.6) | (10.7) | (10.2) | (41.1) |
| CG Recurring AFFO | 209.3 | 59.7 | 66.2 | 64.7 | 65.9 | 256.5 | 65.0 | 54.3 | 57.2 | 62.0 | 238.4 |
| **CG Recurring AFFO per Share** | **$2.83** | **$0.80** | **$0.89** | **$0.87** | **$0.88** | **$3.44** | **$0.87** | **$0.72** | **$0.76** | **$0.83** | **$3.18** |
| Year-over-Year Growth | 7.4% | 31.0% | 82.0% | 11.6% | -7.4% | 21.6% | 7.8% | -18.7% | -11.9% | -5.9% | -7.5% |

Source: Company reports, Canaccord Genuity estimates

## Figure 16: GEO EBITDA reconciliation (in millions)

| Valuation Statistics | 2015 | 1Q16 | 2Q16 | 3Q16E | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA Reconciliation** | | | | | | | | | | | |
| Net Income | $139.4 | $32.4 | $23.2 | $39.5 | $40.3 | $135.3 | $37.6 | $30.1 | $31.9 | $36.0 | $135.6 |
| Depreciation and amortization | 106.8 | 28.5 | 28.7 | 29.4 | 29.4 | 115.9 | 29.0 | 29.3 | 29.5 | 29.7 | 117.5 |
| General and administrative | 137.0 | 34.1 | 36.9 | 35.7 | 36.5 | 143.2 | 37.0 | 34.8 | 32.7 | 33.4 | 137.9 |
| Interest expense | 94.6 | 24.8 | 25.2 | 25.9 | 25.8 | 101.7 | 25.3 | 26.1 | 27.0 | 26.2 | 104.5 |
| Equity in earnings of affiliates, net of income tax provision | (5.5) | (1.1) | (2.1) | (1.5) | (1.6) | (6.4) | (1.5) | (1.4) | (1.4) | (1.5) | (5.8) |
| Income tax (benefit)/provision | 7.4 | 3.2 | 3.9 | 5.2 | 6.3 | 18.5 | 3.8 | 3.0 | 3.2 | 3.6 | 13.6 |
| Loss on extinguisment of debt | - | - | 15.9 | - | - | 15.9 | - | - | - | - | - |
| Net (income)/loss attributable to noncontrolling interests | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) | (0.3) | (0.1) | (0.1) | (0.1) | (0.1) | (0.3) |
| (Income) loss from discontinued ops | | - | - | - | - | | - | - | - | - | |
| Operating lease expense, real estate | 27.8 | 12.7 | 6.6 | 6.6 | 6.6 | 32.4 | 6.6 | 6.6 | 6.6 | 6.6 | 26.3 |
| Other | - | 1.9 | - | - | - | 1.9 | - | - | - | - | - |
| **Net Operating Income (NOI)** | **507.3** | **136.3** | **138.1** | **140.6** | **143.2** | **558.1** | **137.7** | **128.3** | **129.3** | **133.9** | **529.2** |
| | | | | | | **555.6** | | | | | |
| Less: | | | | | | | | | | | |
| General and administrative expenses | 137.0 | 34.1 | 36.9 | 35.7 | 36.5 | 143.2 | 37.0 | 34.8 | 32.7 | 33.4 | 137.9 |
| Operating lease expense, real estate | 27.8 | 12.7 | 6.6 | 6.6 | 6.6 | 32.4 | 6.6 | 6.6 | 6.6 | 6.6 | 26.3 |
| Loss on extinguisment of debt, pre-tax | - | - | - | - | - | - | - | - | - | - | - |
| Equity in earnings of affiliates, pre-tax | (7.6) | (1.6) | (2.9) | (2.1) | (2.1) | (8.6) | (2.1) | (1.9) | (1.9) | (2.0) | (7.9) |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | **350.1** | **89.2** | **97.5** | **100.4** | **102.2** | **389.3** | **96.1** | **88.9** | **92.0** | **95.9** | **372.9** |
| Adjustments: | | | | | | | | | | | |
| Net income attributable to non-controlling interests | 0.1 | 0.0 | 0.1 | 0.1 | 0.1 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 | 0.3 |
| Stock based compensation expenses, pre-tax | 11.7 | 3.2 | 3.2 | 3.2 | 3.2 | 13.0 | 3.5 | 3.1 | 3.0 | 3.0 | 12.5 |
| REIT conversion related expenses, pre-tax | - | - | - | - | - | - | - | - | - | - | - |
| Loss on extinguisment of debt, pre-tax | - | - | - | - | - | - | - | - | - | - | - |
| Other | 5.5 | 1.9 | - | - | - | 1.9 | - | - | - | - | - |
| **Adjusted EBITDA** | **367.4** | **94.4** | **100.8** | **103.7** | **105.5** | **404.5** | **99.7** | **92.0** | **95.0** | **99.0** | **385.7** |
| Year-over-Year Growth | 5.2% | 14.6% | 14.4% | 7.0% | 5.6% | 10.1% | 5.6% | -8.7% | -8.4% | -6.2% | -4.6% |

Source: Company reports, Canaccord Genuity estimates

Case 3:16-cv-02267 Document 355-21 Filed 11/20/20 Page 15 of 25 PageID #: 12425



# Corrections Corp of America (CXW : HOLD, $21 PT)

## Investment summary

**Figure 17: CG vs. consensus estimates**

| | | CG | Cons. | Var. |
|---|---|---|---|---|
| AFFO per share | 3Q16 | $0.62 | $0.64 | -3% |
| | 2016 | $2.53 | $2.57 | -2% |
| | 2017 | $1.69 | $2.34 | -28% |
| Adjusted EBITDA (M) | 3Q16 | $105 | $115 | -9% |
| | 2016 | $415 | $463 | -10% |
| | 2017 | $330 | $449 | -26% |

Source: SNL, FactSet, Canaccord Genuity estimates

**What we like about CXW**

- Prison Sector margins are best at owned properties, which make up the majority of CXW's portfolio. Given the stickiness of government contracts in the prison industry, we believe owned exposure drives the most value;
- CXW pays out an attractive 11.7% common dividend yield; and
- We believe the privatization of the prison industry will continue to expand, which should lead to attractive external growth for CXW over the medium and long terms.

**Potential concerns**

- Renegotiation of the South Texas Family Residential Facility (we estimate 23% of current EBITDA) could result in a material impact on run-rate EBITDA, which we believe investors are hesitant to step in front of at present;
- The DOJ's decision to phase out private prisons at the BOP could result in CXW losing the company's 3 BOP contracts as they come due for renewal between now and early 2017;
- Negative headline risk surrounding sentencing reform could negatively impact the stock's valuation;
- Incarceration rates have plateaued as of late, which could limit the external growth opportunity; and
- CXW's business is mostly centered upon the owned business. While we prefer this type of arrangement in the prison space, the company's lack of diversification adds risk to the business model.

**Figure 18: Key assumptions and model sensitivity**

| | Bear | Base | Bull |
|---|---|---|---|
| 2016 Revenue Growth | 1.3% | **3.4%** | 7.4% |
| 2017 Revenue Growth | -18.7% | **-11.2%** | 2.8% |
| Incremental Beds Announced | 0 | **0** | 0 |
| 2016 Normalized FFO | $2.56 | **$2.64** | $2.71 |
| 2017 Normalized FFO | $1.47 | **$1.82** | $2.24 |
| 2016 Recurring AFFO | $2.49 | **$2.53** | $2.65 |
| 2017 Recurring AFFO | $1.34 | **$1.69** | $2.12 |
| Discount Rate | 10.00% | **11.00%** | 8.00% |
| Valuation by Scenario | $16 | **$21** | $28 |
| *Price Return* | *-17%* | ***8%*** | *45%* |
| *Implied P/AFFO Multiple at Valuation* | *12.0x* | ***12.4x*** | *13.2x* |

Source: Company reports, Canaccord Genuity estimates

**Valuation**

Our $21 year-end 2017 price target is based on our discounted cash flow analysis, which assumes an 11.0% cost of equity and no terminal growth. Our valuation implies a 12.4x 2017E Recurring AFFO multiple.

Case 3:16-cv-02267 Document 355-21 Filed 11/20/20 Page 16 of 25 PageID #: 12426

**Figure 19: CXW NAV/share sensitivity to forward NOI**

| Terminal Growth | Discount Rate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 10.00% | 10.25% | 10.50% | 10.75% | 11.00% | 11.25% | 11.50% | 11.75% | 12.00% |
| -2.0% | $22.30 | $21.70 | $21.20 | $20.60 | $20.10 | $19.60 | $19.10 | $18.70 | $18.20 |
| -1.5% | $22.70 | $22.10 | $21.50 | $20.90 | $20.40 | $19.90 | $19.40 | $18.90 | $18.50 |
| -1.0% | $23.10 | $22.50 | $21.80 | $21.30 | $20.70 | $20.20 | $19.60 | $19.20 | $18.70 |
| -0.5% | $23.60 | $22.90 | $22.20 | $21.60 | $21.00 | $20.50 | $19.90 | $19.40 | $18.90 |
| 0.0% | $24.00 | $23.30 | $22.60 | $22.00 | **$21.40** | $20.80 | $20.20 | $19.70 | $19.20 |
| 0.5% | $24.60 | $23.80 | $23.10 | $22.40 | $21.80 | $21.20 | $20.60 | $20.00 | $19.50 |
| 1.0% | $25.20 | $24.40 | $23.60 | $22.90 | $22.20 | $21.60 | $20.90 | $20.40 | $19.80 |
| 1.5% | $25.80 | $25.00 | $24.20 | $23.40 | $22.70 | $22.00 | $21.40 | $20.70 | $20.20 |
| 2.0% | $26.60 | $25.70 | $24.80 | $24.00 | $23.20 | $22.50 | $21.80 | $21.20 | $20.50 |

Source: Canaccord Genuity estimates

## Prison investment risks

- Deterioration in per-diems and occupancy levels driven by increased levels of competitive supply or deteriorating demand would likely negatively impact valuation and investor sentiment.
- Secondary offerings are possible and often result in earnings dilution as REITs must distribute 90% of taxable income to shareholders by law.
- Expense pressure could cause NOI results to lag investor expectations.
- Development delays or cost overruns could materially impact near-term investor expectations.

## Company description

Corrections Corporation of America is a REIT specializing in owning, operating and managing prisons and other correctional facilities and providing residential, community re-entry, and prisoner transportation services for governmental agencies. As of December 31, 2015, CCA owned or controlled 66 correctional and detention facilities and managed an additional 11 facilities owned by our government partners, with a total design capacity of approximately 88,500 beds in 20 states and the District of Columbia.

Case 3:16-cv-02267 Document 355-21 Filed 11/20/20 Page 17 of 25 PageID #: 12427



## Figure 20: CXW balance sheet

| Balance Sheet | 2015 | 1Q16 | 2Q16 | 3Q16E | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | |
| Cash and cash equivalents-unrestricted | 65.3 | 56.3 | 70.8 | 87.4 | 113.8 | 113.8 | 93.5 | 86.0 | 79.4 | 80.4 | 80.4 |
| Cash and cash equivalents-restricted | 0.9 | - | - | - | - | - | - | - | - | - | - |
| Notes and other current assets | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | **$66.2** | **$56.3** | **$70.8** | **$87.4** | **$113.8** | **$113.8** | **$93.5** | **$86.0** | **$79.4** | **$80.4** | **$80.4** |
| Net PP&E | 2,883.1 | 2,854.1 | 2,870.2 | 2,897.3 | 2,910.7 | 2,910.7 | 2,919.6 | 2,934.1 | 2,947.7 | 2,961.3 | 2,961.3 |
| Accounts receivable, net of allowance | 234.5 | 208.3 | 221.4 | 221.4 | 221.4 | 221.4 | 221.4 | 221.4 | 221.4 | 221.4 | 221.4 |
| Current deferred tax assets | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other current assets | 41.4 | 28.6 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 |
| Assets held for sale | - | - | - | - | - | - | - | - | - | - | - |
| Investment in direct financing lease | 0.7 | - | - | - | - | - | - | - | - | - | - |
| Goodwill | 35.6 | 35.0 | 38.4 | 38.4 | 38.4 | 38.4 | 38.4 | 38.4 | 38.4 | 38.4 | 38.4 |
| Non-current deferred tax assets | 9.8 | 8.9 | 7.8 | 7.8 | 7.8 | 7.8 | 7.8 | 7.8 | 7.8 | 7.8 | 7.8 |
| Other non-current assets | 84.8 | 84.0 | 86.1 | 86.1 | 86.1 | 86.1 | 86.1 | 86.1 | 86.1 | 86.1 | 86.1 |
| **Total Assets** | **$3,356.0** | **$3,275.3** | **$3,327.8** | **$3,371.4** | **$3,411.2** | **$3,411.2** | **$3,399.8** | **$3,406.9** | **$3,413.8** | **$3,428.5** | **$3,428.5** |
| **Liabilities** | | | | | | | | | | | |
| Accounts payable and accrued liabilities | 317.7 | 308.6 | 332.9 | 338.0 | 335.2 | 335.2 | 311.3 | 299.9 | 293.7 | 293.4 | 293.4 |
| Income taxes payable | 1.9 | 2.4 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 |
| **Total Current Liabilities** | **$319.6** | **$311.0** | **$334.0** | **$339.1** | **$336.3** | **$336.3** | **$312.5** | **$301.0** | **$294.8** | **$294.6** | **$294.6** |
| **Debt** | | | | | | | | | | | |
| Senior Credit Term Loan | 539.0 | 494.3 | 541.5 | 541.5 | 541.5 | 541.5 | 541.5 | 541.5 | 541.5 | 541.5 | 541.5 |
| 4.625% Senior Notes | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 |
| 4.125% Senior Notes | 325.0 | 325.0 | 325.0 | 325.0 | 325.0 | 325.0 | 325.0 | 325.0 | 325.0 | 325.0 | 325.0 |
| 5.0% Senior Notes | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 |
| 6.25% Senior Notes | - | - | - | - | - | - | - | - | - | - | - |
| 6.75% Senior Notes | - | - | - | - | - | - | - | - | - | - | - |
| 7.75% Senior Notes | - | - | - | - | - | - | - | - | - | - | - |
| 7.5% Senior Notes | - | - | - | - | - | - | - | - | - | - | - |
| Other Debt | - | - | - | - | - | - | - | - | - | - | - |
| New/Maturing Debt | - | - | - | - | - | - | - | - | - | - | - |
| **Total Debt** | **1,464.0** | **1,419.3** | **1,466.5** | **1,466.5** | **1,466.5** | **1,466.5** | **1,466.5** | **1,466.5** | **1,466.5** | **1,466.5** | **1,466.5** |
| Other non-current liabilities | 109.7 | 98.6 | 82.6 | 82.6 | 82.6 | 82.6 | 82.6 | 82.6 | 82.6 | 82.6 | 82.6 |
| **Shareholders' Equity** | | | | | | | | | | | |
| Common stock | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 |
| Additional paid-in capital | 1,762.4 | 1,763.7 | 1,768.3 | 1,768.3 | 1,768.3 | 1,768.3 | 1,768.3 | 1,768.3 | 1,768.3 | 1,768.3 | 1,768.3 |
| Distributions in excess of accumulated earnings | - | - | - | - | - | - | - | - | - | - | - |
| Accumulated other comprehensive loss, net | (300.8) | (318.4) | (324.9) | (286.3) | (243.7) | (243.7) | (231.3) | (212.8) | (199.6) | (184.7) | (184.7) |
| Retained Earnings | - | - | - | - | - | - | - | - | - | - | - |
| **Total Shareholders' Equity** | **$1,462.7** | **$1,446.5** | **$1,444.6** | **$1,483.2** | **$1,525.8** | **$1,525.8** | **$1,538.2** | **$1,556.7** | **$1,569.9** | **$1,584.8** | **$1,584.8** |
| **Total Liabilities and Equity** | **$3,356.0** | **$3,275.3** | **$3,327.8** | **$3,371.4** | **$3,411.2** | **$3,411.2** | **$3,399.8** | **$3,406.9** | **$3,413.8** | **$3,428.5** | **$3,428.5** |

Source: Company reports, Canaccord Genuity estimates


**Figure 21: CXW income statement – quarterly, with projections**

| Income Statement ($ in millions) | 2015 | 1Q16 | 2Q16 | 3Q16E | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Owned & Controlled Property Revenues | 1,576.9 | 396.9 | 411.5 | 419.9 | 420.0 | 1,648.2 | 365.4 | 362.6 | 355.5 | 356.3 | 1,439.8 |
| Managed Only & Other Revenues | 216.1 | 50.5 | 51.9 | 51.0 | 52.1 | 205.4 | 50.9 | 51.9 | 51.0 | 52.1 | 205.8 |
| **Total Revenue** | **1,793.1** | **447.4** | **463.3** | **470.8** | **472.1** | **1,853.6** | **416.3** | **414.5** | **406.4** | **408.3** | **1,645.6** |
| Y/Y Change | 8.9% | 5.0% | 0.9% | 2.4% | 5.4% | 3.4% | -6.9% | -10.5% | -13.7% | -13.5% | -11.2% |
| | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | |
| Owned & Controllled Property Expense | 1,050.6 | 265.0 | 268.6 | 275.6 | 273.9 | 1,083.0 | 247.9 | 241.0 | 236.7 | 237.6 | 963.2 |
| Managed Only & Other Expense | 205.5 | 48.9 | 47.9 | 49.5 | 48.2 | 194.5 | 49.1 | 47.7 | 49.3 | 48.0 | 194.1 |
| **Operating Expenses** | **1,256.1** | **313.9** | **316.4** | **325.1** | **322.1** | **1,277.6** | **297.0** | **288.6** | **286.0** | **285.6** | **1,157.3** |
| *Property NOI Margin* | *29.9%* | *29.8%* | *31.7%* | *30.9%* | *31.8%* | *31.1%* | *28.7%* | *30.4%* | *29.6%* | *30.0%* | *29.7%* |
| General and Administrative Expenses | 103.9 | 26.5 | 27.4 | 27.8 | 27.9 | 109.5 | 27.1 | 26.9 | 26.4 | 26.5 | 107.0 |
| % of Sales | 5.8% | 5.9% | 5.9% | 5.9% | 5.9% | 5.9% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - |
| % of Sales | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Total Expenses** | **1,360.1** | **340.4** | **343.8** | **352.9** | **350.0** | **1,387.1** | **324.0** | **315.6** | **312.4** | **312.2** | **1,264.2** |
| | | | | | | | | | | | |
| **Consolidated EBITDA** | **433.0** | **$107** | **$120** | **$118** | **$122** | **466.5** | **$92** | **$99** | **$94** | **$96** | **381.3** |
| Operating Cash Flow Margin | 24% | 23.9% | 25.8% | 25.0% | 25.9% | 25% | 22.2% | 23.9% | 23.1% | 23.5% | 23% |
| Year-over-Year Growth | 0.1 | 8.7% | 1.2% | 10.5% | 11.3% | 0.1 | -13.8% | -17.2% | -20.3% | -21.2% | (0.2) |
| | | | | | | | | | | | |
| Depreciation and Amortization | 151.5 | 42.1 | 42.3 | 43.0 | 44.1 | 171.5 | 44.2 | 44.3 | 44.3 | 44.4 | 177.2 |
| % of Sales | 8% | 9.4% | 9.1% | 9.1% | 9.3% | 9% | 10.6% | 10.7% | 10.9% | 10.9% | 11% |
| | | | | | | | | | | | |
| **Operating Income** | **281.5** | **64.9** | **77.2** | **74.9** | **78.0** | **295.0** | **48.1** | **54.6** | **49.7** | **51.7** | **204.1** |
| Operating Margin | 16% | 14.5% | 16.7% | 15.9% | 16.5% | 16% | 11.6% | 13.2% | 12.2% | 12.7% | 12% |
| Year-over-Year Growth | 5.0% | -7.0% | -3.2% | 14.4% | 17.2% | 4.8% | -25.9% | -29.2% | -33.7% | -33.7% | -30.8% |
| | | | | | | | | | | | |
| Interest Income & Other | (0.6) | 0.1 | (0.1) | (0.2) | (0.2) | (0.4) | (0.2) | (0.2) | (0.2) | (0.2) | (0.7) |
| Interest Expense | (49.7) | (17.5) | (16.8) | (17.3) | (16.9) | (68.5) | (18.1) | (18.6) | (19.1) | (19.5) | (75.2) |
| Loss on Extinguishmment of Debt | - | - | - | - | - | - | - | - | - | - | - |
| **PreTax Income** | **231.2** | **47.5** | **60.2** | **57.4** | **60.8** | **226.0** | **29.8** | **35.9** | **30.4** | **32.1** | **128.1** |
| | | | | | | | | | | | |
| Equity in losses of unconsolidated real estate partnerships | - | - | - | - | - | - | - | - | - | - | - |
| Gain on sale of real estate | - | - | - | - | - | - | - | - | - | - | - |
| Provision for income taxes | (8.4) | (1.2) | (2.7) | (2.8) | (3.2) | (9.8) | (2.4) | (2.4) | (2.4) | (2.4) | (9.8) |
| Other | (1.0) | - | - | - | - | - | - | - | - | - | - |
| **Income From Continuing Operations** | **221.9** | **46.3** | **57.6** | **54.7** | **57.7** | **216.2** | **27.4** | **33.4** | **27.9** | **29.7** | **118.4** |
| | | | | | | | | | | | |
| Income from discontinued operations, net | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | **221.9** | **46.3** | **57.6** | **54.7** | **57.7** | **216.2** | **27.4** | **33.4** | **27.9** | **29.7** | **118.4** |
| | | | | | | | | | | | |
| Minority interests | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income to GEO** | **221.9** | **46.3** | **57.6** | **54.7** | **57.7** | **216.2** | **27.4** | **33.4** | **27.9** | **29.7** | **118.4** |
| | | | | | | | | | | | |
| Dividends to preferred stockholders | - | - | - | - | - | - | - | - | - | - | - |
| Allocation to participating securities | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income to Common** | **221.9** | **46.3** | **57.6** | **54.7** | **57.7** | **216.2** | **27.4** | **33.4** | **27.9** | **29.7** | **118.4** |
| | | | | | | | | | | | |
| Diluted Shares Outstanding | 117.8 | 117.8 | 118.0 | 118.0 | 118.0 | 117.9 | 118.0 | 118.0 | 118.0 | 118.0 | 118.0 |
| **Net Income per Share** | **$1.88** | **$0.39** | **$0.49** | **$0.46** | **$0.49** | **$1.83** | **$0.23** | **$0.28** | **$0.24** | **$0.25** | **$1.00** |
| Net Margin | 12.4% | 10.4% | 12.4% | 11.6% | 12.2% | 11.7% | 6.6% | 8.1% | 6.9% | 7.3% | 7.2% |
| Year-over-Year Growth | 13.3% | -19.2% | -12.0% | 7.7% | 18.4% | -2.7% | -41.0% | -42.0% | -48.9% | -48.6% | -45.3% |
| | | | | | | | | | | | |
| **Recurring Funds from Operations per Share** | **$2.69** | **$0.60** | **$0.69** | **$0.66** | **$0.69** | **$2.64** | **$0.44** | **$0.49** | **$0.44** | **$0.46** | **$1.82** |
| Year-over-Year Growth | 1.8% | -11.0% | -7.2% | 3.2% | 8.2% | -2.1% | -27.5% | -29.2% | -33.3% | -33.5% | -30.9% |
| | | | | | | | | | | | |
| Free Cash Flow per Share | $1.94 | $0.47 | $0.64 | $0.64 | $0.73 | $2.48 | $0.33 | $0.44 | $0.45 | $0.51 | $1.72 |
| Year-over-Year Growth | 28% | -5% | 251% | -27% | 92% | 28% | -30% | -32% | -31% | -30% | -31% |
| | | | | | | | | | | | |
| **Common Dividend** | **$2.16** | **$0.54** | **$0.54** | **$0.54** | **$0.54** | **$2.16** | **$0.54** | **$0.54** | **$0.54** | **$0.54** | **$2.16** |
| Payout Ratio (Div/AFFO) | 82% | 88% | 83% | 87% | 84% | 85% | 126% | 122% | 134% | 129% | 128% |

Source: Company reports, Canaccord Genuity estimates



**Figure 22: CXW FFO reconciliation (in millions)**

| Funds From Operations (FFO) | 2015 | 1Q16 | 2Q16 | 3Q16E | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Basic Recurring Net Income | 221.9 | 46.3 | 57.6 | 54.7 | 57.7 | 216.2 | 27.4 | 33.4 | 27.9 | 29.7 | 118.4 |
| Depreciation and amortization | 90.2 | 23.3 | 23.4 | 23.5 | 23.4 | 93.5 | 24.1 | 24.1 | 24.2 | 24.2 | 96.6 |
| Gains not included in FFO, net of internal disposition costs | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| **FFO** | **312.1** | **69.6** | **81.0** | **78.1** | **81.0** | **309.8** | **51.4** | **57.6** | **52.1** | **53.9** | **215.0** |
| Diluted Shares Outstanding- EPS | 117.8 | 117.8 | 118.0 | 118.0 | 118.0 | 117.9 | 118.0 | 118.0 | 118.0 | 118.0 | 118.0 |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - |
| Diluted Comparative FFO Shares | 117.8 | 117.8 | 118.0 | 118.0 | 118.0 | 117.9 | 118.0 | 118.0 | 118.0 | 118.0 | 118.0 |
| **Funds From Operations Per Share** | **$2.65** | **$0.59** | **$0.69** | **$0.66** | **$0.69** | **$2.63** | **$0.44** | **$0.49** | **$0.44** | **$0.46** | **$1.82** |
| Year-over-Year Growth | 0.1% | -11.3% | -7.6% | 6.5% | 11.1% | -0.9% | -26.3% | -28.9% | -33.3% | -33.5% | -30.6% |
| One Time Adjustments | 5.3 | 1.1 | 0.3 | - | - | 1.5 | - | - | - | - | - |
| Diluted Shares | 117.8 | 117.8 | 118.0 | 118.0 | 118.0 | 117.9 | 118.0 | 118.0 | 118.0 | 118.0 | 118.0 |
| **Normalized Funds From Operations Per Share** | **$2.69** | **$0.60** | **$0.69** | **$0.66** | **$0.69** | **$2.64** | **$0.44** | **$0.49** | **$0.44** | **$0.46** | **$1.82** |
| Year-over-Year Growth | 1.8% | -11.0% | -7.2% | 3.2% | 8.2% | -2.1% | -27.5% | -29.2% | -33.3% | -33.5% | -30.9% |
| Maintenance CapEx | (26.6) | (3.4) | (8.5) | (7.5) | (7.7) | (27.0) | (3.7) | (9.3) | (8.3) | (8.4) | (29.7) |
| Stock-based compensation | 15.4 | 3.8 | 4.1 | 3.9 | 4.0 | 15.7 | 3.9 | 4.2 | 4.0 | 4.0 | 16.0 |
| Amortization of debt costs and other | 3.0 | 0.8 | 0.8 | 0.8 | 0.8 | 3.1 | 0.8 | 0.8 | 0.8 | 0.8 | 3.1 |
| Other non-cash revenue and expenses | (0.1) | (0.0) | (1.2) | (1.8) | (1.8) | (4.9) | (1.8) | (0.9) | (0.9) | (0.9) | (4.6) |
| Recurring AFFO | 309.0 | 72.0 | 76.4 | 73.5 | 76.3 | 298.2 | 50.6 | 52.3 | 47.7 | 49.4 | 199.9 |
| **Recurring AFFO per Share** | **$2.62** | **$0.61** | **$0.65** | **$0.62** | **$0.65** | **$2.53** | **$0.43** | **$0.44** | **$0.40** | **$0.42** | **$1.69** |
| Year-over-Year Growth | 1.9% | -9.8% | -11.2% | -1.7% | 10.9% | -3.7% | -29.9% | -31.6% | -35.1% | -35.3% | -33.0% |

Source: Company reports, Canaccord Genuity estimates

**Figure 23: CXW EBITDA reconciliation (in millions)**

| Valuation Statistics | 2015 | 1Q16 | 2Q16 | 3Q16E | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA Reconciliation** | | | | | | | | | | | |
| Net Income | 221.9 | $46.3 | $57.6 | $54.7 | $57.7 | $216.2 | $27.4 | $33.4 | $27.9 | $29.7 | $118.4 |
| Depreciation and amortization | 151.5 | 42.1 | 42.3 | 43.0 | 44.1 | 171.5 | 44.2 | 44.3 | 44.3 | 44.4 | 177.2 |
| General and administrative | 103.9 | 26.5 | 27.4 | 27.8 | 27.9 | 109.5 | 27.1 | 26.9 | 26.4 | 26.5 | 107.0 |
| Interest expense | 50.3 | 17.5 | 16.9 | 17.4 | 17.1 | 69.0 | 18.3 | 18.8 | 19.3 | 19.6 | 76.0 |
| Equity in earnings of affiliates, net of income tax provision | - | - | - | - | - | - | - | - | - | - | - |
| Income tax (benefit)/provision | 8.4 | 1.2 | 2.7 | 2.8 | 3.2 | 9.8 | 2.4 | 2.4 | 2.4 | 2.4 | 9.8 |
| Loss on extinguisment of debt | - | - | - | - | - | - | - | - | - | - | - |
| Net (income)/loss attributable to noncontrolling interests | - | - | - | - | - | - | - | - | - | - | - |
| (Income) loss from discontinued ops | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| **Net Operating Income (NOI)** | **536.0** | **133.5** | **146.9** | **145.7** | **150.0** | **576.0** | **119.3** | **125.8** | **120.4** | **122.7** | **488.3** |
| Less: | | | | | | | | | | | |
| General and administrative expenses | (103.9) | (26.5) | (27.4) | (27.8) | (27.9) | (109.5) | (27.1) | (26.9) | (26.4) | (26.5) | (107.0) |
| Loss on extinguisment of debt, pre-tax | - | - | - | - | - | - | - | - | - | - | - |
| Equity in earnings of affiliates, pre-tax | - | - | - | - | - | - | - | - | - | - | - |
| Other | (0.6) | 0.1 | (0.1) | (0.2) | (0.2) | (0.4) | (0.2) | (0.2) | (0.2) | (0.2) | (0.7) |
| **EBITDA** | **431.4** | **107.1** | **119.4** | **117.7** | **121.9** | **466.1** | **92.0** | **98.7** | **93.8** | **96.0** | **380.6** |
| Adjustments: | | | | | | | | | | | |
| Net income attributable to non-controlling interests | - | - | - | - | - | - | - | - | - | - | - |
| Stock based compensation expenses, pre-tax | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation associated with STFRC | (29.9) | (10.6) | (10.6) | (10.6) | (10.6) | (42.4) | (10.6) | (10.6) | (10.6) | (10.6) | (42.4) |
| Interest expense associated with STFRC | (8.5) | (2.9) | (2.7) | (2.9) | (2.0) | (10.5) | (2.0) | (2.0) | (2.0) | (2.0) | (8.0) |
| Other | 5.3 | 1.1 | 0.3 | 0.3 | 0.3 | 2.0 | - | - | - | - | - |
| **Adjusted EBITDA** | **398.4** | **94.7** | **106.4** | **104.5** | **109.5** | **415.2** | **79.5** | **86.1** | **81.3** | **83.4** | **330.2** |
| Year-over-Year Growth | 3.3% | -3.8% | -0.9% | 10.2% | 12.2% | 4.2% | -16.1% | -19.1% | -22.2% | -23.9% | -20.5% |

Source: Company reports, Canaccord Genuity estimates


# Appendix: Important Disclosures

**Analyst Certification**

Each authoring analyst of Canaccord Genuity whose name appears on the front page of this research hereby certifies that (i) the recommendations and opinions expressed in this research accurately reflect the authoring analyst's personal, independent and objective views about any and all of the designated investments or relevant issuers discussed herein that are within such authoring analyst's coverage universe and (ii) no part of the authoring analyst's compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by the authoring analyst in the research.

Analysts employed outside the US are not registered as research analysts with FINRA. These analysts may not be associated persons of Canaccord Genuity Inc. and therefore may not be subject to the FINRA Rule 2241 and NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account.

**Sector Coverage**

Individuals identified as "Sector Coverage" cover a subject company's industry in the identified jurisdiction, but are not authoring analysts of the report.

**Investment Recommendation**

Date and time of first dissemination: August 23, 2016, 22:58 ET

Date and time of production: August 23, 2016, 22:59 ET

**Target Price / Valuation Methodology:**

Corrections Corporation of America - CXW

Our $21 year-end 2017 price target is based on our discounted cash flow analysis, which assumes an 11.0% cost of equity and no terminal growth. Our valuation implies a 12.4x 2017E Recurring AFFO multiple.

The GEO Group - GEO

Our $28 year-end 2017 price target is based on our discounted cash flow analysis, which assumes a 10.0% cost of equity and no terminal growth. Our valuation implies an 8.8x 2017E Recurring FFO multiple, which we believe represents a material discount to the company's historical valuation.

**Risks to achieving Target Price / Valuation:**

Corrections Corporation of America - CXW

1. Deterioration in per-diems and occupancy levels driven by increased levels of competitive supply or deteriorating demand would likely negatively impact valuation and investor sentiment.

2. Secondary offerings are possible and often result in earnings dilution as REITs must distribute 90% of taxable income to shareholders by law.

3. Expense pressure could cause NOI results to lag investor expectations.

4. Development delays or cost overruns could materially impact near-term investor expectations.

The GEO Group - GEO

1. Deterioration in per-diems and occupancy levels driven by increased levels of competitive supply or deteriorating demand would likely negatively impact valuation and investor sentiment.

2. Secondary offerings are possible and often result in earnings dilution as REITs must distribute 90% of taxable income to shareholders by law.

3. Expense pressure could cause NOI results to lag investor expectations.

4. Development delays or cost overruns could materially impact near-term investor expectations.

**Distribution of Ratings:**

**Global Stock Ratings (as of 08/23/16)**

| Rating | Coverage Universe | | IB Clients |
|---|---|---|---|
| | # | % | % |
| Buy | 547 | 59.52% | 33.82% |
| Hold | 294 | 31.99% | 19.39% |
| Sell | 21 | 2.29% | 14.29% |
| Speculative Buy | 57 | 6.20% | 77.19% |
| | 919* | 100.0% | |

*Total includes stocks that are Under Review


**Canaccord Genuity Ratings System**

**BUY**: The stock is expected to generate risk-adjusted returns of over 10% during the next 12 months.

**HOLD**: The stock is expected to generate risk-adjusted returns of 0-10% during the next 12 months.

**SELL**: The stock is expected to generate negative risk-adjusted returns during the next 12 months.

**NOT RATED:** Canaccord Genuity does not provide research coverage of the relevant issuer.

"Risk-adjusted return" refers to the expected return in relation to the amount of risk associated with the designated investment or the relevant issuer.

**Risk Qualifier**

**SPECULATIVE**: Stocks bear significantly higher risk that typically cannot be valued by normal fundamental criteria. Investments in the stock may result in material loss.

**12-Month Recommendation History** (as of date same as the **Global Stock Ratings** table)

A list of all the recommendations on any issuer under coverage that was disseminated during the preceding 12-month period may be obtained at the following website (provided as a hyperlink if this report is being read electronically) http://disclosures-mar.canaccordgenuity.com/EN/Pages/default.aspx

**Required Company-Specific Disclosures (as of date of this publication)**

Canaccord Genuity or one or more of its affiliated companies is a market maker or liquidity provider in the securities of The GEO Group or in any related derivatives.

Canaccord Genuity or one or more of its affiliated companies intend to seek or expect to receive compensation for Investment Banking services from The GEO Group and Corrections Corporation of America in the next three months.

An analyst has visited the material operations of The GEO Group. No payment was received for the related travel costs.

Case 3:16-cv-02267 Document 355-21 Filed 11/20/20 Page 22 of 25 PageID #: 12432



Corrections Corporation of America Rating History as of 08/23/2016
H:$37.00 07/13/15
H:$31.00 11/06/15
H:$30.00 01/11/16
H:$33.00 03/21/16
H:$34.00 05/05/16
H:$30.00 08/04/16
45
40
35
30
25
20
15
Oct 2013
Jan 2014
Apr 2014
Jul 2014
Oct 2014
Jan 2015
Apr 2015
Jul 2015
Oct 2015
Jan 2016
Apr 2016
Jul 2016
Closing Price
Target Price
Buy (B); Speculative Buy (SB); Sell (S); Hold (H); Suspended (SU); Under Review (UR); Restricted (RE); Not Rated (NR)

**Online Disclosures**

Up-to-date disclosures may be obtained at the following website (provided as a hyperlink if this report is being read electronically) http://disclosures.canaccordgenuity.com/EN/Pages/default.aspx; or by sending a request to Canaccord Genuity Corp. Research, Attn: Disclosures, P.O. Box 10337 Pacific Centre, 2200-609 Granville Street, Vancouver, BC, Canada V7Y 1H2; or by sending a request by email to disclosures@canaccordgenuity.com. The reader may also obtain a copy of Canaccord Genuity's policies and procedures regarding the dissemination of research by following the steps outlined above.

**General Disclaimers**

See "Required Company-Specific Disclosures" above for any of the following disclosures required as to companies referred to in this report: manager or co-manager roles; 1% or other ownership; compensation for certain services; types of client relationships; research analyst conflicts; managed/co-managed public offerings in prior periods; directorships; market making in equity securities and related derivatives. For reports identified above as compendium reports, the foregoing required company-specific disclosures can be found in a hyperlink located in the section labeled, "Compendium Reports." "Canaccord Genuity" is the business name used by certain wholly owned subsidiaries of Canaccord Genuity Group Inc., including Canaccord Genuity Inc., Canaccord Genuity Limited, Canaccord Genuity Corp., and Canaccord Genuity (Australia) Limited, an affiliated company that is 50%-owned by Canaccord Genuity Group Inc.

The authoring analysts who are responsible for the preparation of this research are employed by Canaccord Genuity Corp. a Canadian broker-dealer with principal offices located in Vancouver, Calgary, Toronto, Montreal, or Canaccord Genuity Inc., a US broker-dealer with principal offices located in New York, Boston, San Francisco and Houston, or Canaccord Genuity Limited., a UK broker-dealer with principal offices located in London (UK) and Dublin (Ireland), or Canaccord Genuity (Australia) Limited, an Australian broker-dealer with principal offices located in Sydney and Melbourne.

The authoring analysts who are responsible for the preparation of this research have received (or will receive) compensation based upon (among other factors) the Investment Banking revenues and general profits of Canaccord Genuity. However, such authoring analysts have not received, and will not receive, compensation that is directly based upon or linked to one or more specific Investment Banking activities, or to recommendations contained in the research.

Some regulators require that a firm must establish, implement and make available a policy for managing conflicts of interest arising as a result of publication or distribution of research. This research has been prepared in accordance with Canaccord Genuity's policy on managing conflicts of interest, and information barriers or firewalls have been used where appropriate. Canaccord Genuity's policy is available upon request.

The information contained in this research has been compiled by Canaccord Genuity from sources believed to be reliable, but (with the exception of the information about Canaccord Genuity) no representation or warranty, express or implied, is made by Canaccord Genuity, its affiliated companies or any other person as to its fairness, accuracy, completeness or correctness. Canaccord Genuity has not independently verified the facts, assumptions, and estimates contained herein. All estimates, opinions and other information contained in this research constitute Canaccord Genuity's judgement as of the date of this research, are subject to change without notice and are provided in good faith but without legal responsibility or liability.

From time to time, Canaccord Genuity salespeople, traders, and other professionals provide oral or written market commentary or trading strategies to our clients and our principal trading desk that reflect opinions that are contrary to the opinions expressed in this research. Canaccord Genuity's affiliates, principal trading desk, and investing businesses also from time to time make investment decisions that are inconsistent with the recommendations or views expressed in this research.

This research is provided for information purposes only and does not constitute an offer or solicitation to buy or sell any designated investments discussed herein in any jurisdiction where such offer or solicitation would be prohibited. As a result, the designated investments discussed in this research may not be eligible for sale in some jurisdictions. This research is not, and under no



circumstances should be construed as, a solicitation to act as a securities broker or dealer in any jurisdiction by any person or company that is not legally permitted to carry on the business of a securities broker or dealer in that jurisdiction. This material is prepared for general circulation to clients and does not have regard to the investment objectives, financial situation or particular needs of any particular person. Investors should obtain advice based on their own individual circumstances before making an investment decision. To the fullest extent permitted by law, none of Canaccord Genuity, its affiliated companies or any other person accepts any liability whatsoever for any direct or consequential loss arising from or relating to any use of the information contained in this research.

**Research Distribution Policy**

Canaccord Genuity research is posted on the Canaccord Genuity Research Portal and will be available simultaneously for access by all of Canaccord Genuity's customers who are entitled to receive the firm's research. In addition research may be distributed by the firm's sales and trading personnel via email, instant message or other electronic means. Customers entitled to receive research may also receive it via third party vendors. Until such time as research is made available to Canaccord Genuity's customers as described above, Authoring Analysts will not discuss the contents of their research with Sales and Trading or Investment Banking employees without prior compliance consent.

For further information about the proprietary model(s) associated with the covered issuer(s) in this research report, clients should contact their local sales representative.

**Short-Term Trade Ideas**

Research Analysts may, from time to time, discuss "short-term trade ideas" in research reports. A short-term trade idea offers a near-term view on how a security may trade, based on market and trading events or catalysts, and the resulting trading opportunity that may be available. Any such trading strategies are distinct from and do not affect the analysts' fundamental equity rating for such stocks. A short-term trade idea may differ from the price targets and recommendations in our published research reports that reflect the research analyst's views of the longer-term (i.e. one-year or greater) prospects of the subject company, as a result of the differing time horizons, methodologies and/or other factors. It is possible, for example, that a subject company's common equity that is considered a long-term 'Hold' or 'Sell' might present a short-term buying opportunity as a result of temporary selling pressure in the market or for other reasons described in the research report; conversely, a subject company's stock rated a long-term 'Buy' or "Speculative Buy' could be considered susceptible to a downward price correction, or other factors may exist that lead the research analyst to suggest a sale over the short-term. Short-term trade ideas are not ratings, nor are they part of any ratings system, and the firm does not intend, and does not undertake any obligation, to maintain or update short-term trade ideas. Short-term trade ideas are not suitable for all investors and are not tailored to individual investor circumstances and objectives, and investors should make their own independent decisions regarding any securities or strategies discussed herein. Please contact your salesperson for more information regarding Canaccord Genuity's research.

**For Canadian Residents:**

This research has been approved by Canaccord Genuity Corp., which accepts sole responsibility for this research and its dissemination in Canada. Canaccord Genuity Corp. is registered and regulated by the Investment Industry Regulatory Organization of Canada (IIROC) and is a Member of the Canadian Investor Protection Fund. Canadian clients wishing to effect transactions in any designated investment discussed should do so through a qualified salesperson of Canaccord Genuity Corp. in their particular province or territory.

**For United States Persons:**

Canaccord Genuity Inc., a US registered broker-dealer, accepts responsibility for this research and its dissemination in the United States. This research is intended for distribution in the United States only to certain US institutional investors. US clients wishing to effect transactions in any designated investment discussed should do so through a qualified salesperson of Canaccord Genuity Inc. Analysts employed outside the US, as specifically indicated elsewhere in this report, are not registered as research analysts with FINRA. These analysts may not be associated persons of Canaccord Genuity Inc. and therefore may not be subject to the FINRA Rule 2241 and NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account.

**For United Kingdom and European Residents:**

This research is distributed in the United Kingdom and elsewhere Europe, as third party research by Canaccord Genuity Limited, which is authorized and regulated by the Financial Conduct Authority. This research is for distribution only to persons who are Eligible Counterparties or Professional Clients only and is exempt from the general restrictions in section 21 of the Financial Services and Markets Act 2000 on the communication of invitations or inducements to engage in investment activity on the grounds that it is being distributed in the United Kingdom only to persons of a kind described in Article 19(5) (Investment Professionals) and 49(2) (High Net Worth companies, unincorporated associations etc) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (as amended). It is not intended to be distributed or passed on, directly or indirectly, to any other class of persons. This material is not for distribution in the United Kingdom or elsewhere in Europe to retail clients, as defined under the rules of the Financial Conduct Authority.

**For Jersey, Guernsey and Isle of Man Residents:**

This research is sent to you by Canaccord Genuity Wealth (International) Limited (CGWI) for information purposes and is not to be construed as a solicitation or an offer to purchase or sell investments or related financial instruments. This research has been produced by an affiliate of CGWI for circulation to its institutional clients and also CGWI. Its contents have been approved by CGWI and we are providing it to you on the basis that we believe it to be of interest to you. This statement should be read in conjunction with your client



agreement, CGWI's current terms of business and the other disclosures and disclaimers contained within this research. If you are in any doubt, you should consult your financial adviser.

CGWI is licensed and regulated by the Guernsey Financial Services Commission, the Jersey Financial Services Commission and the Isle of Man Financial Supervision Commission. CGWI is registered in Guernsey and is a wholly owned subsidiary of Canaccord Genuity Group Inc.

**For Australian Residents:**

This research is distributed in Australia by Canaccord Genuity (Australia) Limited ABN 19 075 071 466 holder of AFS Licence No 234666. To the extent that this research contains any advice, this is limited to general advice only. Recipients should take into account their own personal circumstances before making an investment decision. Clients wishing to effect any transactions in any financial products discussed in the research should do so through a qualified representative of Canaccord Genuity (Australia) Limited. Canaccord Genuity Wealth Management is a division of Canaccord Genuity (Australia) Limited.

**For Hong Kong Residents:**

This research is distributed in Hong Kong by Canaccord Genuity (Hong Kong) Limited which is licensed by the Securities and Futures Commission. This research is only intended for persons who fall within the definition of professional investor as defined in the Securities and Futures Ordinance. It is not intended to be distributed or passed on, directly or indirectly, to any other class of persons. Recipients of this report can contact Canaccord Genuity (Hong Kong) Limited. (Contact Tel: +852 3919 2561) in respect of any matters arising from, or in connection with, this research.

**Additional information is available on request.**

Copyright © Canaccord Genuity Corp. 2016 – Member IIROC/Canadian Investor Protection Fund

Copyright © Canaccord Genuity Limited. 2016 – Member LSE, authorized and regulated by the Financial Conduct Authority.

Copyright © Canaccord Genuity Inc. 2016 – Member FINRA/SIPC

Copyright © Canaccord Genuity (Australia) Limited. 2016 – Participant of ASX Group, Chi-x Australia and of the NSX. Authorized and regulated by ASIC.

All rights reserved. All material presented in this document, unless specifically indicated otherwise, is under copyright to Canaccord Genuity Corp., Canaccord Genuity Limited, Canaccord Genuity Inc or Canaccord Genuity Group Inc. None of the material, nor its content, nor any copy of it, may be altered in any way, or transmitted to or distributed to any other party, without the prior express written permission of the entities listed above.

Case 3:16-cv-02267 Document 355-21 Filed 11/20/20 Page 25 of 25 PageID #: 12435