# EXHIBIT X

## US Equity Research
11 November 2016

| Company | Rating | Price | Target |
|---|---|---|---|
| REITs - Prison | | | |
| CXW-NYSE | Hold | US$19.81 | US$22.00↑ |
| *previous* | | | *US$17.00* |
| GEO-NYSE | Buy | US$29.77 | US$35.00↑ |
| *previous* | | | *US$29.00* |
| Share price as of Nov. 10, 2016 | | | |

**Ryan Meliker** | Analyst | Canaccord Genuity Inc. (US) | rmeliker@canaccordgenuity.com | 212.389.8094
**Michael Kodesch** | Associate | Canaccord Genuity Inc. (US) | mkodesch@canaccordgenuity.com | 212.389.8095

## Raising Target Price

# Raising GEO and CXW price targets on lower risk post-election

Following Donald Trump's presidential victory, we now see materially less risk to contract renewals and the overall private prison REIT business models. While a Trump victory screens favorably for every federal jurisdiction (see our Election 2016 takeaways note for more color), and we believe it's possible that a new attorney general reverses the current plan to cancel BOP contracts upon renewal, we continue to assume BOP contracts are not renewed upon expiration and continue to build no new contracts into our estimates. As such, we believe our estimates for both GEO and CXW may prove to be conservative. The stocks screen cheap regardless, trading at EBITDA multiples close to 1.5x below their averages and at high AFFO yields. Our price targets go higher as we have moved our discount rates lower for both GEO and CXW in our DCF valuations, but maintain a modest 100-bp risk factor to CXW given the incremental Prop 57 risk (50 bps) and a pending dividend cut (50 bps) following the STFRC renegotiation. Thus, despite the recent run-up in the stocks (GEO up 24.7% post election and CXW up 39.6%), we see more upside to both stocks.

**Maintaining HOLD on CXW (for now):** Our HOLD rating is driven by our view that while CXW screens as cheap, we believe a pending dividend cut may surprise some investors who are new to the story. On our current estimates, we believe the dividend is likely to be cut from the current annual rate of $2.16 to around $1.56 (an 80% AFFO payout ratio on our 2017E estimate), primarily driven by the previously announced STFRC renegotiation. At our $1.56 dividend estimate, on last night's close the stock traded at a 7.9% dividend yield vs. GEO at a 9.0% yield. While we see near-term risk to the stock, we believe the opportunity set created by the new administration will drive long-term value for CXW shareholders. As such, we reiterate our HOLD rating, and raise our year-end 2017 price target $5 to $22, which is based on our discounted cash flow analysis that assumes a 10.0% cost of equity (down 100 bps from previous from previous on lower risk) and 2% terminal growth (up 200 bps from previous). Our $22 PT implies an EV/ EBITDA multiple on 2017E estimates of 11.0x vs. the long-run average of 12.1x. It implies an AFFO yield of 8.9%.

**GEO offers substantial upside:** We continue to appreciate GEO's diversified business model and geographic exposures. We believe growth across the private prison landscape could materialize, but isn't currently built into our estimates. With the stock closing last night at 9.6x our 2017E EBITDA vs. CXW's 10.4x multiple and its long-run average of 12.2x, we believe the stock is extremely inexpensive. Additionally, on our 2017E estimates, the stock was trading at a 10.6% AFFO yield. As such, we reiterate our BUY rating, and raise our year-end 2017 price target $6 to $35, which is based on our discounted cash flow analysis that assumes a 9.0% cost of equity (down 100 bps from previous on lower risk) and 2% terminal growth (up 200 bps from previous). Our $35 PT implies an EV/ EBITDA multiple on 2017E estimates of 10.6x vs. the long-run average of 12.1x. It implies an AFFO yield of 9.0%.

Canaccord Genuity is the global capital markets group of Canaccord Genuity Group Inc. (CF : TSX)
The recommendations and opinions expressed in this research report accurately reflect the research analyst's personal, independent and objective views about any and all the companies and securities that are the subject of this report discussed herein.

Case 3:16-cv-02267   Document 355-24   Filed 11/20/20   Page 2 of 17 PageID #: 12469
For important information, please see the Important Disclosures beginning on page 12 of this document.

**CXW estimates:** Updating estimates for 3Q results, CXW's new Cibola contract, and management's commentary from the call. We now forecast 2016E AFFO per share of $2.49 and adjusted EBITDA of $408M, while 2017E moves up to $1.95 and $359M. Note that we are below guidance levels for 2017 as we assume all BOP contracts roll off upon renewal, a dynamic that may not materialize. We also assume no impact from Prop 57 (California sentencing reform) in our estimates, as it is unclear what if any impact it will have on CXW's out-of-state contracts. Instead, we account for Prop 57 risk in our discount rate.

**Bureau of Prisons (BOP):** We believe Trump is likely to replace the attorney general who charged the BOP to remove private prisons as contracts come due. Additionally, BOP contract cancellations were dependent on continued declines in BOP populations, something that may no longer materialize. While risk to BOP business is now far less under a Trump presidency, we still include the contract losses in our estimates until there is further clarity.

**US Marshals Service (USMS):** We continue to see little to no risk for USMS contracts.

**Immigration and Customs Enforcement (ICE):** We believe that the Department of Homeland Security's ICE review is more political than substantive given a recent contract award to CXW for more ICE beds, the recent surge in ICE populations, and infrastructure in place that is largely private. Trump has been vocal when it comes to immigration policy, vowing to ramp up border security and detain more illegals for longer, resulting in a need for more capacity.

**Family Residential:** There are no suitable alternatives to family detention, and with a Trump victory, we believe family residential risk is almost entirely gone.

**State:** The federal government has no jurisdiction over state corrections, and we believe a Trump administration will lessen state pressure to make change

CANACCORD Genuity

REITs - Prison
Raising Target Price

# The GEO Group (GEO : BUY, $35 PT)

# Investment summary

**Figure 1: CG vs. consensus estimates**

|  |  | CG | Cons. | Var. |
|---|---|---|---|---|
| AFFO per share | 4Q16 | $0.95 | $0.94 | 1% |
|  | 2016 | $3.66 | $3.64 | 0% |
|  | 2017 | $3.39 | $3.50 | -3% |
| Adjusted EBITDA (M) | 4Q16 | $108 | $106 | 2% |
|  | 2016 | $410 | $398 | 3% |
|  | 2017 | $391 | $382 | 2% |

Source: SNL, FactSet, Canaccord Genuity estimates

**What we like about GEO**

- GEO pays out an attractive 9.0% common dividend yield, which we believe is secure.
- We believe the value of GEO's underlying cash flows is worth substantially more than where the stock currently trades;
- GEO trades at a 2016E recurring FFO multiple discount to peers and the company's long-run average;
- GEO's diversified business model reduces the company's exposure to regulatory risk; and
- We believe the privatization of the prison industry will continue to expand, which should lead to attractive external growth for GEO over the medium and long terms.

**Potential concerns**

- Negative headline risk surrounding sentencing reform could negatively impact the stock's valuation;
- The DOJ's decision to phase out private prisons at the BOP may still stand despite the Trump victory, and could result in GEO losing the company's five BOP prison contracts as they come due for renewal between now and 2021;
- Any lost contracts and newly idle facilities would have a negative impact on cash flows; and
- Incarceration rates have plateaued as of late, which could limit the external growth opportunity.

**Figure 2: Key assumptions and model sensitivity**

|  | Bear | Base | Bull |
|---|---|---|---|
| 2016 Revenue Growth | 5.7% | **8.4%** | 9.8% |
| 2017 Revenue Growth | -15.2% | **-7.8%** | 2.1% |
| Incremental Beds Announced | (1,000) | **0** | 1,000 |
| 2016 Normalized FFO | $2.72 | **$2.94** | $2.98 |
| 2017 Normalized FFO | $2.42 | **$2.66** | $3.01 |
| 2016 Recurring FFO | $3.77 | **$3.99** | $4.03 |
| 2017 Recurring FFO | $3.49 | **$3.73** | $4.08 |
| 2016 GEO AFFO | $3.44 | **$3.66** | $3.70 |
| 2017 GEO AFFO | $3.16 | **$3.39** | $3.75 |
| 2016 CG AFFO | $3.28 | **$3.50** | $3.54 |
| 2017 CG AFFO | $2.93 | **$3.16** | $3.52 |
| Discount Rate | 11.00% | **9.00%** | 9.00% |
| Valuation by Scenario | $20 | **$35** | $35 |
| *Price Return* | *-33%* | ***18%*** | *18%* |
| *Implied P/AFFO Multiple at Valuation* | *6.8x* | ***11.1x*** | *9.9x* |

Source: Company reports, Canaccord Genuity estimates

**Valuation**

Our $35 year-end 2017 price target is based on our discounted cash flow analysis, which assumes a 9.0% cost of equity and 2% terminal growth. Our valuation implies an 11.1x 2017E recurring FFO multiple, which we believe represents a material discount to the company's historical valuation.

Case 3:16-cv-02267    Document 355-24    Filed 11/20/20    Page 4 of 17 PageID #: 12471

11 November 2016                                                                                                                                                  3

**Investment risks**
- Deterioration in per-diems and occupancy levels driven by increased levels of competitive supply or deteriorating demand would likely negatively impact valuation and investor sentiment.
- Secondary offerings are possible and often result in earnings dilution as REITs must distribute 90% of taxable income to shareholders by law.
- Expense pressure could cause NOI results to lag investor expectations.
- Development delays or cost overruns could materially impact near-term investor expectations.

**GEO company description**

The GEO Group, Inc. is a fully-integrated REIT specializing in the ownership, leasing and management of correctional, detention and re-entry facilities and the provision of community-based services and youth services in the United States, Australia, South Africa, the United Kingdom and Canada. As of December 31, 2015, GEO's worldwide operations included the management and/or ownership of approximately 87,000 beds at 104 correctional, detention and community based facilities, including idle facilities and projects under development, and also include the provision of community supervision services for more than 139,000 offenders and pre-trial defendants, including approximately 89,000 individuals through an array of technology products including radio frequency, GPS, and alcohol monitoring devices.



**Figure 3: GEO balance sheet**

| Balance Sheet | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | |
| Cash and cash equivalents-unrestricted | $59.6 | $23.2 | $38.9 | $30.1 | $44.5 | $44.3 | $23.7 | $9.0 | $88.0 | $71.9 | $71.8 |
| Cash and cash equivalents-restricted | 8.5 | 48.3 | 72.5 | 102.7 | 102.7 | 102.7 | 102.7 | 102.7 | 102.7 | 102.7 | 102.7 |
| Notes and other current assets | 370.2 | 373.9 | 326.3 | 374.9 | 376.3 | 376.3 | 346.7 | 317.6 | 314.1 | 308.8 | 308.8 |
| **Total Current Assets** | **$438.3** | **$445.5** | **$437.6** | **$507.7** | **$523.5** | **$523.3** | **$473.1** | **$429.2** | **$504.7** | **$483.4** | **$483.3** |
| Gross PP&E | 2,332.2 | 2,344.7 | 2,357.1 | 2,368.6 | 2,388.1 | 2,388.1 | 2,433.9 | 2,468.8 | 2,502.6 | 2,536.0 | 2,536.0 |
| Land | 105.2 | 115.8 | 116.5 | 116.6 | 116.6 | 116.6 | 116.6 | 116.6 | 116.6 | 116.6 | 116.6 |
| Accumulated Depreciation | (521.0) | (540.8) | (560.0) | (577.2) | (606.1) | (606.1) | (634.9) | (663.8) | (693.0) | (722.4) | (722.4) |
| Net PP&E | 1,916.4 | 1,919.6 | 1,913.7 | 1,908.0 | 1,898.6 | 1,898.6 | 1,915.6 | 1,921.6 | 1,926.1 | 1,930.2 | 1,930.2 |
| Non-current restricted cash and investments | 20.2 | 21.5 | 22.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 |
| Direct finance lease receivable | 1.8 | - | - | - | - | - | - | - | - | - | - |
| Non-current deferred income tax assets | 7.4 | 24.2 | 24.2 | 24.2 | 24.2 | 24.2 | 24.2 | 24.2 | 24.2 | 24.2 | 24.2 |
| Intangible assets, net (including goodwill) | 839.6 | 834.6 | 829.5 | 824.4 | 824.4 | 824.4 | 824.4 | 824.4 | 824.4 | 824.4 | 824.4 |
| Other non-current assets | 238.4 | 297.8 | 373.0 | 453.6 | 412.5 | 412.5 | 430.3 | 448.7 | 468.7 | 488.7 | 488.7 |
| **Total Assets** | **$3,462.2** | **$3,543.0** | **$3,600.4** | **$3,742.3** | **$3,707.6** | **$3,707.5** | **$3,692.1** | **$3,672.6** | **$3,772.6** | **$3,775.4** | **$3,775.2** |
| **Liabilities** | | | | | | | | | | | |
| Accounts payable and accrued liabilities | 278.6 | 274.6 | 288.9 | 288.9 | 289.6 | 289.6 | 264.1 | 242.5 | 236.3 | 229.3 | 229.3 |
| Current liabilities of discontinued operations | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | **$278.6** | **$274.6** | **$288.9** | **$288.9** | **$289.6** | **$289.6** | **$264.1** | **$242.5** | **$236.3** | **$229.3** | **$229.3** |
| **Debt** | | | | | | | | | | | |
| Senior Credit Term Loan | 292.5 | 291.8 | 291.0 | 290.3 | 290.3 | 290.3 | 290.3 | 290.3 | 290.3 | 290.3 | 290.3 |
| Senior Credit Revolver | 485.0 | 514.0 | 450.0 | 475.0 | 475.0 | 475.0 | 475.0 | 475.0 | 475.0 | 475.0 | 475.0 |
| 5.125% Senior Notes | 300.0 | 300.0 | 300.0 | 300.0 | 300.0 | 300.0 | 300.0 | 300.0 | 300.0 | 300.0 | 300.0 |
| 5.875% Senior Notes | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 |
| 6.625% Senior Notes | 300.0 | 300.0 | - | - | - | - | - | - | - | - | - |
| 6% Senior Notes | - | - | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 |
| Non-Recourse Debt | 206.6 | 292.9 | 374.4 | 525.9 | 575.9 | 575.9 | 595.9 | 615.9 | 635.9 | 655.9 | 655.9 |
| Unamortized Discount on non-recourse debt | (17.7) | (21.1) | (21.7) | (21.3) | (21.3) | (21.3) | (21.3) | (21.3) | (21.3) | (21.3) | (21.3) |
| Capital lease obligations | 9.9 | 8.4 | 8.1 | 10.3 | 10.3 | 10.3 | 10.3 | 10.3 | 10.3 | 10.3 | 10.3 |
| Other Debt | 1.4 | - | - | - | - | - | - | - | - | - | - |
| Less current portion of debt | - | - | - | - | - | - | - | - | - | - | - |
| New/Maturing Debt | - | - | - | - | - | - | (3.5) | (7.0) | 89.5 | 86.1 | 86.1 |
| **Total Debt** | **2,077.6** | **2,185.9** | **2,251.8** | **2,430.2** | **2,480.2** | **2,480.2** | **2,496.7** | **2,513.2** | **2,629.7** | **2,646.2** | **2,646.2** |
| Non-current deferred income tax liabilities | 11.5 | - | - | - | - | - | - | - | - | - | - |
| Other non-current liabilities | 87.7 | 90.8 | 92.3 | 92.1 | 92.1 | 92.1 | 92.1 | 92.1 | 92.1 | 92.1 | 92.1 |
| Deferred gain | - | - | - | - | - | - | - | - | - | - | - |
| Noncontrolling interest | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Shareholders' Equity** | | | | | | | | | | | |
| Preferred Shares, Class B Series II Cumulative Redeemable | - | - | - | - | - | - | - | - | - | - | - |
| Cumulative redeemable Series H preferred stock at liquidation value | - | - | - | - | - | - | - | - | - | - | - |
| Less Treasury Shares at Cost | - | - | - | - | - | - | - | - | - | - | - |
| Common stock | 0.7 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| Additional paid-in capital | 879.6 | 881.6 | 885.5 | 885.5 | 892.5 | 892.5 | 892.5 | 892.5 | 892.5 | 892.5 | 892.5 |
| Distributions in excess of accumulated earnings | 158.8 | 142.6 | 117.1 | 117.1 | 117.1 | 117.1 | 117.1 | 117.1 | 117.1 | 117.1 | 117.1 |
| Accumulated other comprehensive loss, net | (32.4) | (33.3) | (35.9) | (72.2) | (164.6) | (164.8) | (171.1) | (185.7) | (196.0) | (202.7) | (202.8) |
| Retained Earnings | - | - | - | - | - | - | - | - | - | - | - |
| **Total Shareholders' Equity** | **$1,006.7** | **$991.6** | **$967.5** | **$931.2** | **$845.8** | **$845.6** | **$839.3** | **$824.7** | **$814.4** | **$807.7** | **$807.6** |
| **Total Liabilities and Equity** | **$3,462.2** | **$3,543.0** | **$3,600.4** | **$3,742.3** | **$3,707.6** | **$3,707.5** | **$3,692.1** | **$3,672.6** | **$3,772.6** | **$3,775.4** | **$3,775.2** |

Source: Company reports, Canaccord Genuity estimates

Case 3:16-cv-02267   Document 355-24   Filed 11/20/20   Page 6 of 17 PageID #: 12473



Figure 4: GEO income statement – quarterly, with projections

| Income Statement ($ in millions) | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Operating Revenues | 1,843.3 | 510.2 | 548.4 | 554.4 | 556.5 | 2,169.4 | 501.6 | 464.6 | 464.4 | 456.7 | 1,887.2 |
| **Total Revenue** | **1,843.3** | **510.2** | **548.4** | **554.4** | **556.5** | **2,169.4** | **501.6** | **464.6** | **464.4** | **456.7** | **1,887.2** |
| Y/Y Change | 9.0% | 19.4% | 23.0% | 18.0% | 11.3% | 17.7% | -1.7% | -15.3% | -16.2% | -17.9% | -13.0% |
| | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | |
| Operating Expenses | 1,363.8 | 388.5 | 416.8 | 415.7 | 417.5 | 1,638.5 | 369.5 | 343.0 | 337.3 | 327.4 | 1,377.2 |
| *Property NOI Margin* | *26.0%* | *23.8%* | *24.0%* | *25.0%* | *25.0%* | *24.5%* | *26.3%* | *26.2%* | *27.4%* | *28.3%* | *27.0%* |
| General and Administrative Expenses | 137.0 | 34.1 | 36.9 | 37.5 | 36.7 | 145.2 | 37.2 | 34.7 | 34.9 | 33.6 | 140.5 |
| % of Sales | 7.4% | 6.7% | 6.7% | 6.8% | 6.6% | 6.7% | 7.4% | 7.5% | 7.5% | 7.4% | 7.4% |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - |
| % of Sales | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Total Expenses** | **1,500.8** | **422.6** | **453.7** | **453.1** | **454.3** | **1,783.7** | **406.7** | **377.7** | **372.1** | **361.0** | **1,517.6** |
| | | | | | | | | | | | |
| **Consolidated EBITDA** | 342.5 | $88 | $95 | $101 | $102 | 385.7 | $95 | $87 | $92 | $96 | 369.6 |
| Operating Cash Flow Margin | 19% | 17.2% | 17.3% | 18.3% | 18.4% | 18% | 18.9% | 18.7% | 19.9% | 20.9% | 20% |
| Year-over-Year Growth | 0.0 | 12.9% | 18.5% | 12.3% | 7.8% | 0.1 | 8.2% | -8.2% | -8.9% | -6.4% | (0.0) |
| | | | | | | | | | | | |
| Depreciation and Amortization | 106.8 | 28.5 | 28.7 | 28.8 | 28.9 | 114.8 | 28.8 | 29.0 | 29.2 | 29.4 | 116.4 |
| % of Sales | 6% | 5.6% | 5.2% | 5.2% | 5.2% | 5% | 5.7% | 6.2% | 6.3% | 6.4% | 6% |
| | | | | | | | | | | | |
| **Operating Income** | **235.7** | **59.2** | **66.0** | **72.5** | **73.3** | **270.9** | **66.1** | **57.9** | **63.1** | **66.3** | **253.2** |
| Operating Margin | 13% | 11.6% | 12.0% | 13.1% | 13.2% | 12% | 13.2% | 12.5% | 13.6% | 14.5% | 13% |
| Year-over-Year Growth | | 12.3% | 23.8% | 14.9% | 9.9% | | 11.6% | -12.3% | -12.9% | -9.7% | |
| | | | | | | | | | | | |
| Interest Income | 11.6 | 4.6 | 5.9 | 7.9 | 8.8 | 27.2 | 8.7 | 7.7 | 7.0 | 7.9 | 31.3 |
| Interest Expense | (106.1) | (29.4) | (31.2) | (33.4) | (34.5) | (128.4) | (34.0) | (34.4) | (36.2) | (36.2) | (140.9) |
| Loss on Extinguishmment of Debt | - | - | (15.9) | - | - | (15.9) | - | - | - | - | - |
| **PreTax Income** | **141.2** | **34.4** | **24.9** | **47.0** | **47.6** | **153.8** | **40.7** | **31.1** | **33.9** | **37.9** | **143.6** |
| | | | | | | | | | | | |
| Equity in losses of unconsolidated real estate partnerships | 5.5 | 1.1 | 2.1 | 1.7 | 1.7 | 6.6 | 1.6 | 1.5 | 1.6 | 1.6 | 6.2 |
| Gain on sale of real estate | - | - | - | - | - | - | - | - | - | - | - |
| Provision for income taxes | (7.4) | (3.2) | (3.9) | (5.0) | (8.1) | (20.1) | (3.9) | (3.0) | (3.2) | (3.6) | (13.6) |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| **Income From Continuing Operations** | **139.3** | **32.3** | **23.2** | **43.7** | **41.2** | **140.4** | **38.4** | **29.6** | **32.2** | **35.9** | **136.2** |
| | | | | | | | | | | | |
| Income from discontinued operations, net | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | **139.3** | **32.3** | **23.2** | **43.7** | **41.2** | **140.4** | **38.4** | **29.6** | **32.2** | **35.9** | **136.2** |
| | | | | | | | | | | | |
| Minority interests | 0.1 | 0.0 | 0.1 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| | | | | | | | | | | | |
| **Net Income to GEO** | **139.4** | **32.4** | **23.2** | **43.7** | **41.2** | **140.5** | **38.5** | **29.7** | **32.3** | **35.9** | **136.4** |
| | | | | | | | | | | | |
| Dividends to preferred stockholders | - | - | - | - | - | - | - | - | - | - | - |
| Allocation to participating securities | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income to Common** | **139.4** | **32.4** | **23.2** | **43.7** | **41.2** | **140.5** | **38.5** | **29.7** | **32.3** | **35.9** | **136.4** |
| | | | | | | | | | | | |
| Diluted Shares Outstanding | 73.9 | 74.2 | 74.3 | 74.3 | 74.6 | 74.4 | 74.6 | 74.6 | 74.6 | 74.6 | 74.6 |
| **Net Income per Share** | **$1.89** | **$0.44** | **$0.31** | **$0.59** | **$0.55** | **$1.89** | **$0.52** | **$0.40** | **$0.43** | **$0.48** | **$1.83** |
| Net Margin | 7.6% | 6.3% | 4.2% | 7.9% | 7.4% | 6.5% | 7.7% | 6.4% | 7.0% | 7.9% | 7.2% |
| Year-over-Year Growth | -4.9% | 11.9% | -18.4% | 13.5% | -7.1% | 0.2% | 18.2% | 27.3% | -26.5% | -12.9% | -3.3% |
| | | | | | | | | | | | |
| **Recurring Funds from Operations per Share** | **$2.76** | **$0.66** | **$0.73** | **$0.79** | **$0.76** | **$2.94** | **$0.72** | **$0.60** | **$0.64** | **$0.69** | **$2.66** |
| Year-over-Year Growth | 1.6% | 9.6% | 16.4% | 7.4% | -4.7% | 6.4% | 9.8% | -17.3% | -19.3% | -8.9% | -9.6% |
| | | | | | | | | | | | |
| Free Cash Flow per Share | $2.65 | $0.08 | $0.87 | $0.17 | $0.67 | $1.78 | $0.30 | $0.37 | $1.63 | $0.36 | $2.65 |
| Year-over-Year Growth | 56% | -92% | 192% | -75% | -5% | -33% | 270% | -57% | 879% | -47% | 49% |
| | | | | | | | | | | | |
| **Common Dividend** | **$2.51** | **$0.65** | **$0.65** | **$0.65** | **$0.65** | **$2.60** | **$0.65** | **$0.65** | **$0.65** | **$0.65** | **$2.60** |
| Payout Ratio (Div/AFFO) | 89% | 81% | 73% | 71% | 73% | 74% | 75% | 91% | 85% | 79% | 82% |

Source: Company reports, Canaccord Genuity estimates

Case 3:16-cv-02267    Document 355-24    Filed 11/20/20    Page 7 of 17 PageID #: 12474



### Figure 5: GEO FFO reconciliation (in millions)

| Funds From Operations (FFO) | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Basic Recurring Net Income | 139.4 | 32.4 | 23.2 | 43.7 | 41.2 | 140.5 | 38.5 | 29.7 | 32.3 | 35.9 | 136.4 |
| Depreciation and amortization | 57.8 | 15.1 | 15.2 | 15.3 | 15.4 | 61.1 | 15.3 | 15.4 | 15.5 | 15.7 | 61.9 |
| Gains not included in FFO, net of internal disposition costs | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| FFO | 197.2 | 47.5 | 38.4 | 59.1 | 56.6 | 201.6 | 53.8 | 45.1 | 47.8 | 51.6 | 198.3 |
| Diluted Shares Outstanding- EPS | 73.9 | 74.2 | 74.3 | 74.3 | 74.6 | 74.4 | 74.6 | 74.6 | 74.6 | 74.6 | 74.6 |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| Diluted Comparative FFO Shares | 73.9 | 74.2 | 74.3 | 74.3 | 74.6 | 74.4 | 74.6 | 74.6 | 74.6 | 74.6 | 74.6 |
| Funds From Operations Per Share | $2.67 | $0.64 | $0.52 | $0.79 | $0.76 | $2.71 | $0.72 | $0.60 | $0.64 | $0.69 | $2.66 |
| Year-over-Year Growth | -1.7% | 10.8% | -10.7% | 11.3% | -4.7% | 1.6% | 12.6% | 16.8% | -19.3% | -8.9% | -2.0% |
| One Time Adjustments | 7.1 | 1.2 | 15.9 | - | - | 17.1 | - | - | - | - | - |
| Diluted Shares | 73.9 | 74.2 | 74.3 | 74.3 | 74.6 | 74.4 | 74.6 | 74.6 | 74.6 | 74.6 | 74.6 |
| Normalized Funds From Operations Per Share | $2.76 | $0.66 | $0.73 | $0.79 | $0.76 | $2.94 | $0.72 | $0.60 | $0.64 | $0.69 | $2.66 |
| Year-over-Year Growth | 1.6% | 9.6% | 16.4% | 7.4% | -4.7% | 6.4% | 9.8% | -17.3% | -19.3% | -8.9% | -9.6% |
| Non Real Estate D&A | 49.0 | 13.3 | 13.4 | 13.4 | 13.5 | 53.7 | 13.5 | 13.6 | 13.7 | 13.8 | 54.4 |
| Stock based compensation expenses, pre-tax | 11.7 | 3.2 | 3.2 | 3.2 | 3.2 | 12.9 | 3.5 | 3.1 | 3.0 | 2.9 | 12.5 |
| Other | 7.0 | 2.4 | 2.7 | 3.3 | 3.3 | 11.6 | 3.3 | 3.3 | 3.3 | 3.3 | 13.2 |
| Recurring Funds From Operations | 271.9 | 67.6 | 73.6 | 79.0 | 76.6 | 296.9 | 74.1 | 65.0 | 67.7 | 71.6 | 278.4 |
| Recurring Funds From Operations Per Share | $3.68 | $0.91 | $0.99 | $1.06 | $1.03 | $3.99 | $0.99 | $0.87 | $0.91 | $0.96 | $3.73 |
| Year-over-Year Growth | 4.3% | 13.0% | 16.4% | 8.9% | -1.6% | 8.5% | 9.0% | -12.1% | -14.6% | -6.6% | -6.5% |
| Maintenance CapEx | (23.6) | (5.2) | (6.0) | (7.5) | (5.8) | (24.6) | (6.2) | (6.3) | (6.3) | (6.4) | (25.2) |
| Recurring AFFO | 248.4 | 62.4 | 67.7 | 71.5 | 70.8 | 272.3 | 67.9 | 58.8 | 61.4 | 65.2 | 253.2 |
| Reported Recurring AFFO per Share | $3.36 | $0.84 | $0.91 | $0.96 | $0.95 | $3.66 | $0.91 | $0.79 | $0.82 | $0.87 | $3.39 |
| Year-over-Year Growth | 4.8% | 17.3% | 17.1% | 7.2% | -2.0% | 9.0% | 8.2% | -13.6% | -14.4% | -7.9% | -7.3% |
| Facility Improvement & Maintenance Capex | (62.6) | (7.9) | (7.4) | (11.0) | (10.3) | (36.7) | (9.0) | (11.9) | (10.7) | (10.5) | (42.2) |
| CG Recurring AFFO | 209.3 | 59.7 | 66.2 | 68.0 | 66.3 | 260.2 | 65.1 | 53.1 | 57.0 | 61.1 | 236.2 |
| CG Recurring AFFO per Share | $2.83 | $0.80 | $0.89 | $0.91 | $0.89 | $3.50 | $0.87 | $0.71 | $0.76 | $0.82 | $3.16 |
| Year-over-Year Growth | 7.4% | 31.0% | 82.0% | 17.7% | -6.5% | 23.6% | 8.3% | -20.2% | -16.5% | -7.9% | -9.5% |

Source: Company reports, Canaccord Genuity estimates

### Figure 6: GEO EBITDA reconciliation (in millions)

| Valuation Statistics | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA Reconciliation** | | | | | | | | | | | |
| Net Income | $139.4 | $32.4 | $23.2 | $43.7 | $41.2 | $140.5 | $38.5 | $29.7 | $32.3 | $35.9 | $136.4 |
| Depreciation and amortization | 106.8 | 28.5 | 28.7 | 28.8 | 28.9 | 114.8 | 28.8 | 29.0 | 29.2 | 29.4 | 116.4 |
| General and administrative | 137.0 | 34.1 | 36.9 | 37.5 | 36.7 | 145.2 | 37.2 | 34.7 | 34.9 | 33.6 | 140.5 |
| Interest expense | 94.6 | 24.8 | 25.2 | 25.5 | 25.7 | 101.2 | 25.4 | 26.7 | 29.2 | 28.3 | 109.6 |
| Equity in earnings of affiliates, net of income tax provision | (5.5) | (1.1) | (2.1) | (1.7) | (1.7) | (6.6) | (1.6) | (1.5) | (1.6) | (1.6) | (6.2) |
| Income tax (benefit)/provision | 7.4 | 3.2 | 3.9 | 5.0 | 8.1 | 20.1 | 3.9 | 3.0 | 3.2 | 3.6 | 13.6 |
| Loss on extinguishment of debt | - | - | 15.9 | - | - | 15.9 | - | - | - | - | - |
| Net (income)/loss attributable to noncontrolling interests | (0.1) | (0.0) | (0.1) | (0.0) | (0.0) | (0.2) | (0.0) | (0.0) | (0.0) | (0.0) | (0.1) |
| (Income) loss from discontinued ops | - | - | - | - | - | - | - | - | - | - | - |
| Operating lease expense, real estate | 27.8 | 12.7 | 6.6 | 6.5 | 6.5 | 32.2 | 6.6 | 6.6 | 6.5 | 6.5 | 26.1 |
| Other | - | 1.9 | - | - | - | 1.9 | - | - | - | - | - |
| **Net Operating Income (NOI)** | 507.3 | 136.3 | 138.1 | 145.2 | 145.5 | 565.0 | 138.6 | 128.2 | 133.6 | 135.7 | 536.1 |
| Less: | | | | | | | | | | | |
| General and administrative expenses | 137.0 | 34.1 | 36.9 | 37.5 | 36.7 | 145.2 | 37.2 | 34.7 | 34.9 | 33.6 | 140.5 |
| Operating lease expense, real estate | 27.8 | 12.7 | 6.6 | 6.5 | 6.5 | 32.2 | 6.6 | 6.6 | 6.5 | 6.5 | 26.1 |
| Loss on extinguishment of debt, pre-tax | - | - | - | - | - | - | - | - | - | - | - |
| Equity in earnings of affiliates, pre-tax | (7.6) | (1.6) | (2.9) | (2.3) | (2.3) | (9.1) | (2.2) | (2.0) | (2.1) | (2.2) | (8.6) |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | 350.1 | 89.2 | 97.5 | 103.6 | 104.6 | 394.8 | 97.0 | 88.9 | 94.4 | 97.8 | 378.2 |
| Adjustments: | | | | | | | | | | | |
| Net income attributable to non-controlling interests | 0.1 | 0.0 | 0.1 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| Stock based compensation expenses, pre-tax | 11.7 | 3.2 | 3.2 | 3.2 | 3.2 | 12.9 | 3.5 | 3.1 | 3.0 | 2.9 | 12.5 |
| REIT conversion related expenses, pre-tax | - | - | - | - | - | - | - | - | - | - | - |
| Loss on extinguishment of debt, pre-tax | - | - | - | - | - | - | - | - | - | - | - |
| Other | 5.5 | 1.9 | - | - | - | 1.9 | - | - | - | - | - |
| **Adjusted EBITDA** | 367.4 | 94.4 | 100.8 | 106.8 | 107.8 | 409.8 | 100.6 | 92.0 | 97.4 | 100.8 | 390.8 |
| Year-over-Year Growth | 5.2% | 14.6% | 14.4% | 10.1% | 7.9% | 11.6% | 6.6% | -8.7% | -8.8% | -6.5% | -4.6% |

Source: Company reports, Canaccord Genuity estimates

# CoreCivic, Inc. (CXW : HOLD, $22 PT)

## Investment summary

**Figure 7: CG vs. consensus estimates**

|  |  | CG | Cons. | Var. |
|---|---|---|---|---|
| AFFO per share | 4Q16 | $0.56 | $0.58 | -4% |
|  | 2016 | $2.49 | $2.47 | 1% |
|  | 2017 | $1.95 | $1.88 | 4% |
| Adjusted EBITDA (M) | 4Q16 | $101 | $106 | -5% |
|  | 2016 | $408 | $425 | -4% |
|  | 2017 | $359 | $361 | 0% |

Source: SNL, FactSet, Canaccord Genuity estimates

**What we like about CXW**
- Prison sector margins are best at owned properties, which make up the majority of CXW's portfolio. Given the stickiness of government contracts in the prison industry, we believe owned exposure drives the most value;
- CXW pays out an attractive ~8% common dividend yield; and
- We believe the privatization of the prison industry will continue to expand, which should lead to attractive external growth for CXW over the medium and long terms.

**Potential concerns**
- Given the recent STFRC renegotiation, CXW will likely need to cut the dividend in the near term;
- The DOJ's decision to phase out private prisons at the BOP may still stand despite the Trump victory, and could result in CXW losing the company's 3 BOP prison contracts as they come due for renewal between now and early 2017;
- Prop 57 in California may reduce out-of-state prisoner populations over time, which we estimate is roughly 8% of CXW's overall EBITDA exposure;
- Negative headline risk surrounding sentencing reform could negatively impact the stock's valuation;
- Incarceration rates have plateaued as of late, which could limit the external growth opportunity; and
- CXW's business is mostly centered upon the owned business. While we prefer this type of arrangement in the prison space, the company's lack of diversification adds risk to the business model.

**Figure 8: Key assumptions and model sensitivity**

|  | Bear | Base | Bull |
|---|---|---|---|
| 2016 Revenue Growth | 0.4% | **2.8%** | 2.4% |
| 2017 Revenue Growth | -17.3% | **-6.3%** | -2.8% |
| Incremental Beds Announced | 0 | **0** | 0 |
| 2016 Normalized FFO | $2.45 | **$2.60** | $2.61 |
| 2017 Normalized FFO | $1.27 | **$2.07** | $2.32 |
| 2016 Recurring AFFO | $2.34 | **$2.49** | $2.50 |
| 2017 Recurring AFFO | $1.14 | **$1.95** | $2.19 |
| Discount Rate | 12.00% | **10.00%** | 10.00% |
| Valuation by Scenario | $9 | **$22** | $21 |
| *Price Return* | *-55%* | ***11%*** | *6%* |
| *Implied P/AFFO Multiple at Valuation* | *7.9x* | ***11.3x*** | *9.6x* |

Source: Company reports, Canaccord Genuity estimates

**Valuation**

Our $22 year-end 2017 price target is based on our discounted cash flow analysis, which assumes a 10.0% cost of equity and 2% terminal growth. Our valuation implies an 11.3x 2017E recurring AFFO multiple.



### Prison investment risks
- Deterioration in per-diems and occupancy levels driven by increased levels of competitive supply or deteriorating demand would likely negatively impact valuation and investor sentiment.
- Secondary offerings are possible and often result in earnings dilution as REITs must distribute 90% of taxable income to shareholders by law.
- Expense pressure could cause NOI results to lag investor expectations.
- Development delays or cost overruns could materially impact near-term investor expectations.

### Company description
CoreCivic, Inc. is a REIT specializing in owning, operating and managing prisons and other correctional facilities and providing residential, community re-entry, and prisoner transportation services for governmental agencies. As of December 31, 2015, CCA owned or controlled 66 correctional and detention facilities and managed an additional 11 facilities owned by our government partners, with a total design capacity of approximately 88,500 beds in 20 states and the District of Columbia.

**Figure 9: CXW balance sheet**

| Balance Sheet | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | |
| Cash and cash equivalents-unrestricted | 65.3 | 56.3 | 70.8 | 42.7 | 50.7 | 50.7 | 12.2 | 11.7 | 17.6 | 22.4 | 22.4 |
| Cash and cash equivalents-restricted | 0.9 | - | - | - | - | - | - | - | - | - | - |
| Notes and other current assets | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | $66.2 | $56.3 | $70.8 | $42.7 | $50.7 | $50.7 | $12.2 | $11.7 | $17.6 | $22.4 | $22.4 |
| Net PP&E | 2,883.1 | 2,854.1 | 2,870.2 | 2,850.2 | 2,868.1 | 2,868.1 | 2,872.0 | 2,881.5 | 2,887.0 | 2,898.6 | 2,898.6 |
| Accounts receivable, net of allowance | 234.5 | 208.3 | 221.4 | 222.4 | 222.4 | 222.4 | 222.4 | 222.4 | 222.4 | 222.4 | 222.4 |
| Current deferred tax assets | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other current assets | 41.4 | 28.6 | 33.0 | 32.7 | 32.7 | 32.7 | 32.7 | 32.7 | 32.7 | 32.7 | 32.7 |
| Assets held for sale | - | - | - | - | - | - | - | - | - | - | - |
| Investment in direct financing lease | 0.7 | - | - | - | - | - | - | - | - | - | - |
| Goodwill | 35.6 | 35.0 | 38.4 | 38.4 | 38.4 | 38.4 | 38.4 | 38.4 | 38.4 | 38.4 | 38.4 |
| Non-current deferred tax assets | 9.8 | 8.9 | 7.8 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 |
| Other non-current assets | 84.8 | 84.0 | 86.1 | 86.8 | 86.8 | 86.8 | 86.8 | 86.8 | 86.8 | 86.8 | 86.8 |
| **Total Assets** | $3,356.0 | $3,275.3 | $3,327.8 | $3,285.3 | $3,311.1 | $3,311.1 | $3,276.5 | $3,285.5 | $3,296.9 | $3,313.3 | $3,313.3 |
| **Liabilities** | | | | | | | | | | | |
| Accounts payable and accrued liabilities | 317.7 | 308.6 | 332.9 | 329.4 | 324.5 | 324.5 | 325.6 | 314.0 | 308.6 | 310.4 | 310.4 |
| Income taxes payable | 1.9 | 2.4 | 1.1 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| **Total Current Liabilities** | $319.6 | $311.0 | $334.0 | $331.1 | $326.1 | $326.1 | $327.2 | $315.6 | $310.2 | $312.0 | $312.0 |
| **Debt** | | | | | | | | | | | |
| Senior Credit Term Loan | 539.0 | 494.3 | 541.5 | 514.3 | 514.3 | 514.3 | 514.3 | 514.3 | 514.3 | 514.3 | 514.3 |
| 4.625% Senior Notes | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 | 350.0 |
| 4.125% Senior Notes | 325.0 | 325.0 | 325.0 | 325.0 | 325.0 | 325.0 | 325.0 | 325.0 | 325.0 | 325.0 | 325.0 |
| 5.0% Senior Notes | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 |
| 6.25% Senior Notes | - | - | - | - | - | - | - | - | - | - | - |
| 6.75% Senior Notes | - | - | - | - | - | - | - | - | - | - | - |
| 7.75% Senior Notes | - | - | - | - | - | - | - | - | - | - | - |
| 7.5% Senior Notes | - | - | - | - | - | - | - | - | - | - | - |
| Other Debt | - | - | - | - | - | - | - | - | - | - | - |
| New/Maturing Debt | - | - | - | - | - | - | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) |
| **Total Debt** | 1,464.0 | 1,419.3 | 1,466.5 | 1,439.3 | 1,439.3 | 1,439.3 | 1,389.3 | 1,389.3 | 1,389.3 | 1,389.3 | 1,389.3 |
| Other non-current liabilities | 109.7 | 98.6 | 82.6 | 70.8 | 70.8 | 70.8 | 70.8 | 70.8 | 70.8 | 70.8 | 70.8 |
| **Shareholders' Equity** | | | | | | | | | | | |
| Common stock | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 |
| Additional paid-in capital | 1,762.4 | 1,763.7 | 1,768.3 | 1,776.5 | 1,776.5 | 1,776.5 | 1,776.5 | 1,776.5 | 1,776.5 | 1,776.5 | 1,776.5 |
| Distributions in excess of accumulated earnings | - | - | - | - | - | - | - | - | - | - | - |
| Accumulated other comprehensive loss, net | (300.8) | (318.4) | (324.9) | (333.5) | (302.7) | (302.7) | (288.4) | (267.8) | (251.0) | (236.4) | (236.4) |
| Retained Earnings | - | - | - | - | - | - | - | - | - | - | - |
| **Total Shareholders' Equity** | $1,462.7 | $1,446.5 | $1,444.6 | $1,444.2 | $1,475.0 | $1,475.0 | $1,489.2 | $1,509.9 | $1,526.7 | $1,541.3 | $1,541.3 |
| **Total Liabilities and Equity** | $3,356.0 | $3,275.3 | $3,327.8 | $3,285.3 | $3,311.1 | $3,311.1 | $3,276.5 | $3,285.5 | $3,296.9 | $3,313.3 | $3,313.3 |

Source: Company reports, Canaccord Genuity estimates



Figure 10: CXW income statement – quarterly, with projections

| Income Statement ($ in millions) | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Owned & Controlled Property Revenues | 1,576.9 | 396.9 | 411.5 | 422.1 | 405.7 | 1,636.1 | 384.6 | 381.9 | 375.9 | 376.3 | 1,518.7 |
| Managed Only & Other Revenues | 216.1 | 50.5 | 51.9 | 52.8 | 52.5 | 207.7 | 51.3 | 52.3 | 52.8 | 52.5 | 209.0 |
| **Total Revenue** | **1,793.1** | **447.4** | **463.3** | **474.9** | **458.2** | **1,843.8** | **435.9** | **434.2** | **428.7** | **428.8** | **1,727.7** |
| Y/Y Change | 8.9% | 5.0% | 0.9% | 3.3% | 2.3% | 2.8% | -2.6% | -6.3% | -9.7% | -6.4% | -6.3% |
| **Expenses** | | | | | | | | | | | |
| Owned & Controllled Property Expense | 1,050.6 | 265.0 | 268.6 | 275.5 | 272.0 | 1,081.1 | 268.9 | 261.9 | 257.5 | 259.4 | 1,047.6 |
| Managed Only & Other Expense | 205.5 | 48.9 | 47.9 | 50.8 | 50.4 | 198.0 | 50.1 | 48.7 | 51.2 | 50.8 | 200.8 |
| **Operating Expenses** | **1,256.1** | **313.9** | **316.4** | **326.3** | **322.4** | **1,279.1** | **319.0** | **310.5** | **308.7** | **310.2** | **1,248.4** |
| *Property NOI Margin* | *29.9%* | *29.8%* | *31.7%* | *31.3%* | *29.6%* | *30.6%* | *26.8%* | *28.5%* | *28.0%* | *27.7%* | *27.7%* |
| General and Administrative Expenses | 103.9 | 26.5 | 27.4 | 27.7 | 26.3 | 107.9 | 24.8 | 24.7 | 24.4 | 24.9 | 98.9 |
| % of Sales | 5.8% | 5.9% | 5.9% | 5.8% | 5.8% | 5.9% | 5.7% | 5.7% | 5.7% | 5.8% | 5.7% |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - |
| % of Sales | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Total Expenses** | **1,360.1** | **340.4** | **343.8** | **354.0** | **348.7** | **1,387.0** | **343.9** | **335.3** | **333.1** | **335.1** | **1,347.3** |
| **Consolidated EBITDA** | **433.0** | **$107** | **$120** | **$121** | **$109** | **456.8** | **$92** | **$99** | **$96** | **$94** | **380.3** |
| Operating Cash Flow Margin | 24% | 23.9% | 25.8% | 25.5% | 23.9% | 25% | 21.1% | 22.8% | 22.3% | 21.9% | 22% |
| Year-over-Year Growth | 0.1 | 8.7% | 1.2% | 13.3% | -0.3% | 0.1 | -13.9% | -17.2% | -20.9% | -14.3% | (0.2) |
| Depreciation and Amortization | 151.5 | 42.1 | 42.3 | 42.9 | 40.1 | 167.4 | 36.9 | 37.0 | 37.0 | 37.2 | 148.0 |
| % of Sales | 8% | 9.4% | 9.1% | 9.0% | 8.7% | 9% | 8.5% | 8.5% | 8.6% | 8.7% | 9% |
| **Operating Income** | **281.5** | **64.9** | **77.2** | **78.0** | **69.4** | **289.4** | **55.2** | **61.9** | **58.6** | **56.6** | **232.3** |
| Operating Margin | 16% | 14.5% | 16.7% | 16.4% | 15.1% | 16% | 12.7% | 14.3% | 13.7% | 13.2% | 13% |
| Year-over-Year Growth | 5.0% | -7.0% | -3.2% | 19.1% | 4.2% | 2.8% | -14.9% | -19.7% | -24.9% | -18.4% | -19.7% |
| Interest Income & Other | (0.6) | 0.1 | (0.1) | (0.1) | (0.0) | (0.1) | (0.0) | (0.0) | (0.0) | (0.0) | (0.1) |
| Interest Expense | (49.7) | (17.5) | (16.8) | (16.9) | (16.4) | (67.7) | (15.6) | (16.1) | (16.6) | (16.9) | (65.2) |
| Loss on Extinguishmment of Debt | | | | | | | | | | | |
| **PreTax Income** | **231.2** | **47.5** | **60.2** | **61.0** | **52.9** | **221.5** | **39.6** | **45.8** | **41.9** | **39.6** | **167.0** |
| Equity in losses of unconsolidated real estate partnerships | - | - | - | - | - | - | - | - | - | - | - |
| Gain on sale of real estate | - | - | - | - | - | - | - | - | - | - | - |
| Provision for income taxes | (8.4) | (1.2) | (2.7) | (1.6) | (3.5) | (8.9) | (3.5) | (3.5) | (3.5) | (3.5) | (14.0) |
| Other | (1.0) | - | - | (4.0) | - | (4.0) | - | - | - | - | - |
| **Income From Continuing Operations** | **221.9** | **46.3** | **57.6** | **55.3** | **49.4** | **208.6** | **36.1** | **42.3** | **38.4** | **36.1** | **153.0** |
| Income from discontinued operations, net | | | | | | | | | | | |
| **Net Income** | **221.9** | **46.3** | **57.6** | **55.3** | **49.4** | **208.6** | **36.1** | **42.3** | **38.4** | **36.1** | **153.0** |
| Minority interests | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income to GEO** | **221.9** | **46.3** | **57.6** | **55.3** | **49.4** | **208.6** | **36.1** | **42.3** | **38.4** | **36.1** | **153.0** |
| Dividends to preferred stockholders | - | - | - | - | - | - | - | - | - | - | - |
| Allocation to participating securities | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income to Common** | **221.9** | **46.3** | **57.6** | **55.3** | **49.4** | **208.6** | **36.1** | **42.3** | **38.4** | **36.1** | **153.0** |
| Diluted Shares Outstanding | 117.8 | 117.8 | 118.0 | 117.7 | 117.7 | 117.8 | 117.7 | 117.7 | 117.7 | 117.7 | 117.7 |
| **Net Income per Share** | **$1.88** | **$0.39** | **$0.49** | **$0.47** | **$0.42** | **$1.77** | **$0.31** | **$0.36** | **$0.33** | **$0.31** | **$1.30** |
| Net Margin | 12.4% | 10.4% | 12.4% | 11.7% | 10.8% | 11.3% | 8.3% | 9.8% | 9.0% | 8.4% | 8.9% |
| Year-over-Year Growth | 13.3% | -19.2% | -12.0% | 9.3% | 1.6% | -6.0% | -22.0% | -26.3% | -30.5% | -26.8% | -26.6% |
| **Recurring Funds from Operations per Share** | **$2.69** | **$0.60** | **$0.69** | **$0.69** | **$0.62** | **$2.60** | **$0.50** | **$0.55** | **$0.52** | **$0.50** | **$2.07** |
| Year-over-Year Growth | 1.8% | -11.0% | -7.2% | 7.1% | -1.9% | -3.5% | -16.9% | -19.7% | -24.3% | -19.5% | -20.2% |
| **Free Cash Flow per Share** | **$1.94** | **$0.47** | **$0.65** | **$0.76** | **$0.57** | **$2.44** | **$0.17** | **$0.49** | **$0.55** | **$0.54** | **$1.75** |
| Year-over-Year Growth | 28% | -5% | 253% | -14% | 50% | 26% | -64% | -24% | -28% | -5% | -28% |
| **Common Dividend** | **$2.16** | **$0.54** | **$0.54** | **$0.54** | **$0.54** | **$2.16** | **$0.54** | **$0.54** | **$0.54** | **$0.54** | **$2.16** |
| Payout Ratio (Div/AFFO) | 82% | 88% | 83% | 80% | 97% | 87% | 110% | 106% | 105% | 123% | 111% |

Source: Company reports, Canaccord Genuity estimates

Case 3:16-cv-02267   Document 355-24   Filed 11/20/20   Page 11 of 17 PageID #: 12478


REITs - Prison
Raising Target Price

### Figure 11: CXW FFO reconciliation (in millions)

| Funds From Operations (FFO) | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Basic Recurring Net Income | 221.9 | 46.3 | 57.6 | 55.3 | 49.4 | 208.6 | 36.1 | 42.3 | 38.4 | 36.1 | 153.0 |
| Depreciation and amortization | 90.2 | 23.3 | 23.4 | 23.7 | 23.5 | 93.9 | 22.7 | 22.7 | 22.8 | 22.9 | 91.1 |
| Gains not included in FFO, net of internal disposition costs | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| FFO | 312.1 | 69.6 | 81.0 | 79.0 | 72.9 | 302.5 | 58.8 | 65.1 | 61.2 | 59.0 | 244.1 |
| Diluted Shares Outstanding- EPS | 117.8 | 117.8 | 118.0 | 117.7 | 117.7 | 117.8 | 117.7 | 117.7 | 117.7 | 117.7 | 117.7 |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| Diluted Comparative FFO Shares | 117.8 | 117.8 | 118.0 | 117.7 | 117.7 | 117.8 | 117.7 | 117.7 | 117.7 | 117.7 | 117.7 |
| Funds From Operations Per Share | $2.65 | $0.59 | $0.69 | $0.67 | $0.62 | $2.57 | $0.50 | $0.55 | $0.52 | $0.50 | $2.07 |
| Year-over-Year Growth | 0.1% | -11.3% | -7.6% | 8.0% | 0.2% | -3.1% | -15.5% | -19.4% | -22.5% | -19.0% | -19.2% |
| One Time Adjustments | 5.3 | 1.1 | 0.3 | 1.9 | 0.4 | 3.8 | - | - | - | - | - |
| Diluted Shares | 117.8 | 117.8 | 118.0 | 117.7 | 117.7 | 117.8 | 117.7 | 117.7 | 117.7 | 117.7 | 117.7 |
| Normalized Funds From Operations Per Share | $2.69 | $0.60 | $0.69 | $0.69 | $0.62 | $2.60 | $0.50 | $0.55 | $0.52 | $0.50 | $2.07 |
| Year-over-Year Growth | 1.8% | -11.0% | -7.2% | 7.1% | -1.9% | -3.5% | -16.9% | -19.7% | -24.3% | -19.5% | -20.2% |
| Maintenance CapEx | (26.6) | (3.4) | (8.5) | (4.8) | (10.4) | (27.0) | (3.7) | (9.3) | (5.2) | (11.4) | (29.7) |
| Stock-based compensation | 15.4 | 3.8 | 4.1 | 4.5 | 4.0 | 16.3 | 3.9 | 4.2 | 4.6 | 4.0 | 16.7 |
| Amortization of debt costs and other | 3.0 | 0.8 | 0.8 | 0.8 | 0.8 | 3.1 | 0.8 | 0.8 | 0.8 | 0.8 | 3.1 |
| Other non-cash revenue and expenses | (0.1) | (0.0) | (1.2) | (1.8) | (1.8) | (4.9) | (1.8) | (0.9) | (0.9) | (0.9) | (4.6) |
| Recurring AFFO | 309.0 | 72.0 | 76.4 | 79.6 | 65.8 | 293.9 | 57.9 | 59.8 | 60.5 | 51.5 | 229.6 |
| Recurring AFFO per Share | $2.62 | $0.61 | $0.65 | $0.68 | $0.56 | $2.49 | $0.49 | $0.51 | $0.51 | $0.44 | $1.95 |
| Year-over-Year Growth | 1.9% | -9.8% | -11.2% | 6.8% | -4.0% | -4.9% | -19.5% | -21.6% | -24.1% | -21.8% | -21.8% |

Source: Company reports, Canaccord Genuity estimates

### Figure 12: CXW EBITDA reconciliation (in millions)

| Valuation Statistics | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16E | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA Reconciliation** | | | | | | | | | | | |
| Net Income | 221.9 | $46.3 | $57.6 | $55.3 | $49.4 | $208.6 | $36.1 | $42.3 | $38.4 | $36.1 | $153.0 |
| Depreciation and amortization | 151.5 | 42.1 | 42.3 | 42.9 | 40.1 | 167.4 | 36.9 | 37.0 | 37.0 | 37.2 | 148.0 |
| General and administrative | 103.9 | 26.5 | 27.4 | 27.7 | 26.3 | 107.9 | 24.8 | 24.7 | 24.4 | 24.9 | 98.9 |
| Interest expense | 50.3 | 17.5 | 16.9 | 17.0 | 16.5 | 67.9 | 15.6 | 16.1 | 16.6 | 16.9 | 65.3 |
| Equity in earnings of affiliates, net of income tax provision | - | - | - | - | - | - | - | - | - | - | - |
| Income tax (benefit)/provision | 8.4 | 1.2 | 2.7 | 1.6 | 3.5 | 8.9 | 3.5 | 3.5 | 3.5 | 3.5 | 14.0 |
| Loss on extinguisment of debt | - | - | - | - | - | - | - | - | - | - | - |
| Net (income)/loss attributable to noncontrolling interests | - | - | - | - | - | - | - | - | - | - | - |
| (Income) loss from discontinued ops | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| **Net Operating Income (NOI)** | 536.0 | 133.5 | 146.9 | 144.6 | 135.8 | 560.7 | 116.9 | 123.7 | 120.0 | 118.6 | 479.2 |
| Less: | | | | | | | | | | | |
| General and administrative expenses | (103.9) | (26.5) | (27.4) | (27.7) | (26.3) | (107.9) | (24.8) | (24.7) | (24.4) | (24.9) | (98.9) |
| Loss on extinguishment of debt, pre-tax | - | - | - | - | - | - | - | - | - | - | - |
| Equity in earnings of affiliates, pre-tax | - | - | - | - | - | - | - | - | - | - | - |
| Other | (0.6) | 0.1 | (0.1) | (0.1) | (0.0) | (0.1) | (0.0) | (0.0) | (0.0) | (0.0) | (0.1) |
| **EBITDA** | 431.4 | 107.1 | 119.4 | 116.8 | 109.4 | 452.7 | 92.1 | 98.9 | 95.6 | 93.7 | 380.3 |
| Adjustments: | | | | | | | | | | | |
| Net income attributable to non-controlling interests | - | - | - | - | - | - | - | - | - | - | - |
| Stock based compensation expenses, pre-tax | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation associated with STFRC | (29.9) | (10.6) | (10.6) | (10.7) | (6.7) | (38.6) | (4.2) | (4.2) | (4.2) | (4.2) | (16.6) |
| Interest expense associated with STFRC | (8.5) | (2.9) | (2.7) | (2.5) | (1.8) | (9.8) | (1.6) | (1.6) | (1.6) | (1.6) | (6.4) |
| Other | 5.3 | 1.1 | 0.3 | 2.1 | 0.4 | 4.0 | 0.5 | 0.5 | 0.5 | 0.5 | 2.0 |
| **Adjusted EBITDA** | 398.4 | 94.7 | 106.4 | 105.7 | 101.3 | 408.2 | 86.8 | 93.6 | 90.3 | 88.5 | 359.3 |
| Year-over-Year Growth | 3.3% | -3.8% | -0.9% | 11.5% | 3.8% | 2.5% | -8.4% | -12.0% | -14.6% | -12.7% | -12.0% |

Source: Company reports, Canaccord Genuity estimates

Case 3:16-cv-02267     Document 355-24     Filed 11/20/20     Page 12 of 17 PageID #: 12479



# Appendix: Important Disclosures

**Analyst Certification**

Each authoring analyst of Canaccord Genuity whose name appears on the front page of this research hereby certifies that (i) the recommendations and opinions expressed in this research accurately reflect the authoring analyst's personal, independent and objective views about any and all of the designated investments or relevant issuers discussed herein that are within such authoring analyst's coverage universe and (ii) no part of the authoring analyst's compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by the authoring analyst in the research.

Analysts employed outside the US are not registered as research analysts with FINRA. These analysts may not be associated persons of Canaccord Genuity Inc. and therefore may not be subject to the FINRA Rule 2241 and NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account.

**Sector Coverage**

Individuals identified as "Sector Coverage" cover a subject company's industry in the identified jurisdiction, but are not authoring analysts of the report.

**Investment Recommendation**

Date and time of first dissemination: November 11, 2016, 11:06 ET

Date and time of production: November 11, 2016, 11:07 ET

**Target Price / Valuation Methodology:**

CoreCivic, Inc. - CXW

Our $22 year-end 2017 price target is based on our discounted cash flow analysis, which assumes a 10.0% cost of equity and 2% terminal growth. Our valuation implies an 11.3x 2017E recurring AFFO multiple.

The GEO Group - GEO

Our $35 year-end 2017 price target is based on our discounted cash flow analysis, which assumes a 9.0% cost of equity and 2% terminal growth. Our valuation implies an 11.1x 2017E recurring FFO multiple, which we believe represents a material discount to the company's historical valuation.

**Risks to achieving Target Price / Valuation:**

CoreCivic, Inc. - CXW

1. Deterioration in per-diems and occupancy levels driven by increased levels of competitive supply or deteriorating demand would likely negatively impact valuation and investor sentiment.

2. Secondary offerings are possible and often result in earnings dilution as REITs must distribute 90% of taxable income to shareholders by law.

3. Expense pressure could cause NOI results to lag investor expectations.

4. Development delays or cost overruns could materially impact near-term investor expectations.

The GEO Group - GEO

1. Deterioration in per-diems and occupancy levels driven by increased levels of competitive supply or deteriorating demand would likely negatively impact valuation and investor sentiment.

2. Secondary offerings are possible and often result in earnings dilution as REITs must distribute 90% of taxable income to shareholders by law.

3. Expense pressure could cause NOI results to lag investor expectations.

4. Development delays or cost overruns could materially impact near-term investor expectations.

**Distribution of Ratings:**

**Global Stock Ratings (as of 11/11/16)**

| Rating | Coverage Universe | | IB Clients |
|---|---|---|---|
| | # | % | % |
| Buy | 560 | 59.57% | 35.89% |
| Hold | 290 | 30.85% | 17.93% |
| Sell | 24 | 2.55% | 16.67% |
| Speculative Buy | 66 | 7.02% | 71.21% |
| | 940* | 100.0% | |

*Total includes stocks that are Under Review

Case 3:16-cv-02267    Document 355-24    Filed 11/20/20    Page 13 of 17 PageID #: 12480



### Canaccord Genuity Ratings System

**BUY**: The stock is expected to generate risk-adjusted returns of over 10% during the next 12 months.

**HOLD**: The stock is expected to generate risk-adjusted returns of 0-10% during the next 12 months.

**SELL**: The stock is expected to generate negative risk-adjusted returns during the next 12 months.

**NOT RATED:** Canaccord Genuity does not provide research coverage of the relevant issuer.

"Risk-adjusted return" refers to the expected return in relation to the amount of risk associated with the designated investment or the relevant issuer.

### Risk Qualifier

**SPECULATIVE**: Stocks bear significantly higher risk that typically cannot be valued by normal fundamental criteria. Investments in the stock may result in material loss.

**12-Month Recommendation History** (as of date same as the **Global Stock Ratings** table)

A list of all the recommendations on any issuer under coverage that was disseminated during the preceding 12-month period may be obtained at the following website (provided as a hyperlink if this report is being read electronically) http://disclosures-mar.canaccordgenuity.com/EN/Pages/default.aspx

### Required Company-Specific Disclosures (as of date of this publication)

Canaccord Genuity or one or more of its affiliated companies is a market maker or liquidity provider in the securities of The GEO Group or in any related derivatives.

Canaccord Genuity or one or more of its affiliated companies intend to seek or expect to receive compensation for Investment Banking services from The GEO Group and CoreCivic, Inc. in the next three months.

An analyst has visited the material operations of The GEO Group. No payment was received for the related travel costs.



The GEO Group Rating History as of 11/10/2016

<mark>CANACCORD</mark> Genuity

<mark>REITs - Prison</mark>
Raising Target Price



### Online Disclosures

Up-to-date disclosures may be obtained at the following website (provided as a hyperlink if this report is being read electronically) http://disclosures.canaccordgenuity.com/EN/Pages/default.aspx; or by sending a request to Canaccord Genuity Corp. Research, Attn: Disclosures, P.O. Box 10337 Pacific Centre, 2200-609 Granville Street, Vancouver, BC, Canada V7Y 1H2; or by sending a request by email to disclosures@canaccordgenuity.com. The reader may also obtain a copy of Canaccord Genuity's policies and procedures regarding the dissemination of research by following the steps outlined above.

### General Disclaimers

See "Required Company-Specific Disclosures" above for any of the following disclosures required as to companies referred to in this report: manager or co-manager roles; 1% or other ownership; compensation for certain services; types of client relationships; research analyst conflicts; managed/co-managed public offerings in prior periods; directorships; market making in equity securities and related derivatives. For reports identified above as compendium reports, the foregoing required company-specific disclosures can be found in a hyperlink located in the section labeled, "Compendium Reports." "Canaccord Genuity" is the business name used by certain wholly owned subsidiaries of Canaccord Genuity Group Inc., including Canaccord Genuity Inc., Canaccord Genuity Limited, Canaccord Genuity Corp., and Canaccord Genuity (Australia) Limited, an affiliated company that is 50%-owned by Canaccord Genuity Group Inc.

The authoring analysts who are responsible for the preparation of this research are employed by Canaccord Genuity Corp. a Canadian broker-dealer with principal offices located in Vancouver, Calgary, Toronto, Montreal, or Canaccord Genuity Inc., a US broker-dealer with principal offices located in New York, Boston, San Francisco and Houston, or Canaccord Genuity Limited., a UK broker-dealer with principal offices located in London (UK) and Dublin (Ireland), or Canaccord Genuity (Australia) Limited, an Australian broker-dealer with principal offices located in Sydney and Melbourne.

The authoring analysts who are responsible for the preparation of this research have received (or will receive) compensation based upon (among other factors) the Investment Banking revenues and general profits of Canaccord Genuity. However, such authoring analysts have not received, and will not receive, compensation that is directly based upon or linked to one or more specific Investment Banking activities, or to recommendations contained in the research.

Some regulators require that a firm must establish, implement and make available a policy for managing conflicts of interest arising as a result of publication or distribution of research. This research has been prepared in accordance with Canaccord Genuity's policy on managing conflicts of interest, and information barriers or firewalls have been used where appropriate. Canaccord Genuity's policy is available upon request.

The information contained in this research has been compiled by Canaccord Genuity from sources believed to be reliable, but (with the exception of the information about Canaccord Genuity) no representation or warranty, express or implied, is made by Canaccord Genuity, its affiliated companies or any other person as to its fairness, accuracy, completeness or correctness. Canaccord Genuity has not independently verified the facts, assumptions, and estimates contained herein. All estimates, opinions and other information contained in this research constitute Canaccord Genuity's judgement as of the date of this research, are subject to change without notice and are provided in good faith but without legal responsibility or liability.

From time to time, Canaccord Genuity salespeople, traders, and other professionals provide oral or written market commentary or trading strategies to our clients and our principal trading desk that reflect opinions that are contrary to the opinions expressed in this research. Canaccord Genuity's affiliates, principal trading desk, and investing businesses also from time to time make investment decisions that are inconsistent with the recommendations or views expressed in this research.

This research is provided for information purposes only and does not constitute an offer or solicitation to buy or sell any designated investments discussed herein in any jurisdiction where such offer or solicitation would be prohibited. As a result, the designated investments discussed in this research may not be eligible for sale in some jurisdictions. This research is not, and under no

<mark>Case 3:16-cv-02267 Document 355-24 Filed 11/20/20 Page 15 of 17 PageID #: 12482</mark>

<mark>11 November 2016</mark> <mark>14</mark>



circumstances should be construed as, a solicitation to act as a securities broker or dealer in any jurisdiction by any person or company that is not legally permitted to carry on the business of a securities broker or dealer in that jurisdiction. This material is prepared for general circulation to clients and does not have regard to the investment objectives, financial situation or particular needs of any particular person. Investors should obtain advice based on their own individual circumstances before making an investment decision. To the fullest extent permitted by law, none of Canaccord Genuity, its affiliated companies or any other person accepts any liability whatsoever for any direct or consequential loss arising from or relating to any use of the information contained in this research.

**Research Distribution Policy**

Canaccord Genuity research is posted on the Canaccord Genuity Research Portal and will be available simultaneously for access by all of Canaccord Genuity's customers who are entitled to receive the firm's research. In addition research may be distributed by the firm's sales and trading personnel via email, instant message or other electronic means. Customers entitled to receive research may also receive it via third party vendors. Until such time as research is made available to Canaccord Genuity's customers as described above, Authoring Analysts will not discuss the contents of their research with Sales and Trading or Investment Banking employees without prior compliance consent.

For further information about the proprietary model(s) associated with the covered issuer(s) in this research report, clients should contact their local sales representative.

**Short-Term Trade Ideas**

Research Analysts may, from time to time, discuss "short-term trade ideas" in research reports. A short-term trade idea offers a near-term view on how a security may trade, based on market and trading events or catalysts, and the resulting trading opportunity that may be available. Any such trading strategies are distinct from and do not affect the analysts' fundamental equity rating for such stocks. A short-term trade idea may differ from the price targets and recommendations in our published research reports that reflect the research analyst's views of the longer-term (i.e. one-year or greater) prospects of the subject company, as a result of the differing time horizons, methodologies and/or other factors. It is possible, for example, that a subject company's common equity that is considered a long-term 'Hold' or 'Sell' might present a short-term buying opportunity as a result of temporary selling pressure in the market or for other reasons described in the research report; conversely, a subject company's stock rated a long-term 'Buy' or "Speculative Buy' could be considered susceptible to a downward price correction, or other factors may exist that lead the research analyst to suggest a sale over the short-term. Short-term trade ideas are not ratings, nor are they part of any ratings system, and the firm does not intend, and does not undertake any obligation, to maintain or update short-term trade ideas. Short-term trade ideas are not suitable for all investors and are not tailored to individual investor circumstances and objectives, and investors should make their own independent decisions regarding any securities or strategies discussed herein. Please contact your salesperson for more information regarding Canaccord Genuity's research.

**For Canadian Residents:**

This research has been approved by Canaccord Genuity Corp., which accepts sole responsibility for this research and its dissemination in Canada. Canaccord Genuity Corp. is registered and regulated by the Investment Industry Regulatory Organization of Canada (IIROC) and is a Member of the Canadian Investor Protection Fund. Canadian clients wishing to effect transactions in any designated investment discussed should do so through a qualified salesperson of Canaccord Genuity Corp. in their particular province or territory.

**For United States Persons:**

Canaccord Genuity Inc., a US registered broker-dealer, accepts responsibility for this research and its dissemination in the United States. This research is intended for distribution in the United States only to certain US institutional investors. US clients wishing to effect transactions in any designated investment discussed should do so through a qualified salesperson of Canaccord Genuity Inc. Analysts employed outside the US, as specifically indicated elsewhere in this report, are not registered as research analysts with FINRA. These analysts may not be associated persons of Canaccord Genuity Inc. and therefore may not be subject to the FINRA Rule 2241 and NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account.

**For United Kingdom and European Residents:**

This research is distributed in the United Kingdom and elsewhere Europe, as third party research by Canaccord Genuity Limited, which is authorized and regulated by the Financial Conduct Authority. This research is for distribution only to persons who are Eligible Counterparties or Professional Clients only and is exempt from the general restrictions in section 21 of the Financial Services and Markets Act 2000 on the communication of invitations or inducements to engage in investment activity on the grounds that it is being distributed in the United Kingdom only to persons of a kind described in Article 19(5) (Investment Professionals) and 49(2) (High Net Worth companies, unincorporated associations etc) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (as amended). It is not intended to be distributed or passed on, directly or indirectly, to any other class of persons. This material is not for distribution in the United Kingdom or elsewhere in Europe to retail clients, as defined under the rules of the Financial Conduct Authority.

**For Jersey, Guernsey and Isle of Man Residents:**

This research is sent to you by Canaccord Genuity Wealth (International) Limited (CGWI) for information purposes and is not to be construed as a solicitation or an offer to purchase or sell investments or related financial instruments. This research has been produced by an affiliate of CGWI for circulation to its institutional clients and also CGWI. Its contents have been approved by CGWI and we are providing it to you on the basis that we believe it to be of interest to you. This statement should be read in conjunction with your client



agreement, CGWI's current terms of business and the other disclosures and disclaimers contained within this research. If you are in any doubt, you should consult your financial adviser.

CGWI is licensed and regulated by the Guernsey Financial Services Commission, the Jersey Financial Services Commission and the Isle of Man Financial Supervision Commission. CGWI is registered in Guernsey and is a wholly owned subsidiary of Canaccord Genuity Group Inc.

**For Australian Residents:**

This research is distributed in Australia by Canaccord Genuity (Australia) Limited ABN 19 075 071 466 holder of AFS Licence No 234666. To the extent that this research contains any advice, this is limited to general advice only. Recipients should take into account their own personal circumstances before making an investment decision. Clients wishing to effect any transactions in any financial products discussed in the research should do so through a qualified representative of Canaccord Genuity (Australia) Limited. Canaccord Genuity Wealth Management is a division of Canaccord Genuity (Australia) Limited.

**For Hong Kong Residents:**

This research is distributed in Hong Kong by Canaccord Genuity (Hong Kong) Limited which is licensed by the Securities and Futures Commission. This research is only intended for persons who fall within the definition of professional investor as defined in the Securities and Futures Ordinance. It is not intended to be distributed or passed on, directly or indirectly, to any other class of persons. Recipients of this report can contact Canaccord Genuity (Hong Kong) Limited. (Contact Tel: +852 3919 2561) in respect of any matters arising from, or in connection with, this research.

**Additional information is available on request.**

Copyright © Canaccord Genuity Corp. 2016 – Member IIROC/Canadian Investor Protection Fund

Copyright © Canaccord Genuity Limited. 2016 – Member LSE, authorized and regulated by the Financial Conduct Authority.

Copyright © Canaccord Genuity Inc. 2016 – Member FINRA/SIPC

Copyright © Canaccord Genuity (Australia) Limited. 2016 – Participant of ASX Group, Chi-x Australia and of the NSX. Authorized and regulated by ASIC.

All rights reserved. All material presented in this document, unless specifically indicated otherwise, is under copyright to Canaccord Genuity Corp., Canaccord Genuity Limited, Canaccord Genuity Inc or Canaccord Genuity Group Inc. None of the material, nor its content, nor any copy of it, may be altered in any way, or transmitted to or distributed to any other party, without the prior express written permission of the entities listed above.

**None of the material, nor its content, nor any copy of it, may be altered in any way, reproduced, or distributed to any other party including by way of any form of social media, without the prior express written permission of the entities listed above.**