# EXHIBIT 126



Document title: CXW 6.82 -0.11 -1.64% : CoreCivic, Inc. ... Document Inf... 363-19    Filed 11/20/20    Page 2 of 25 PageID #: 15571
Capture URL: https://finance.yahoo.com/quote/CXW/history?...
Capture timestamp (UTC): Fri, 20 Nov 2020 04:55:24 GMT

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|------|-------|-----------|--------|
| Jan 06, 2017 | 24.26 | 24.99 | 24.18 | 24.74 | 18.74 | 1,352,700 |
| Jan 05, 2017 | 24.81 | 24.81 | 23.90 | 24.56 | 18.45 | 1,453,700 |
| Jan 04, 2017 | 24.95 | 25.15 | 24.74 | 24.86 | 18.83 | 1,277,500 |
| Jan 03, 2017 | 24.63 | 25.53 | 24.63 | 24.90 | 18.86 | 2,171,200 |
| Dec 30, 2016 | 24.35 | 24.53 | 24.05 | 24.46 | 18.53 | 1,114,300 |
| Dec 29, 2016 | 23.65 | 24.57 | 23.65 | 24.41 | 18.49 | 1,198,700 |
| Dec 29, 2016 | | | 0.42 Dividend | | | |
| Dec 28, 2016 | 24.19 | 24.25 | 23.94 | 24.16 | 17.98 | 936,300 |
| Dec 27, 2016 | 23.86 | 24.25 | 23.84 | 24.16 | 17.98 | 919,400 |
| Dec 23, 2016 | 23.46 | 23.95 | 23.35 | 23.85 | 17.75 | 870,300 |
| Dec 22, 2016 | 23.60 | 23.81 | 23.31 | 23.49 | 17.48 | 1,403,600 |
| Dec 21, 2016 | 24.22 | 24.39 | 23.57 | 23.59 | 17.56 | 1,272,800 |
| Dec 20, 2016 | 24.11 | 24.59 | 23.87 | 24.25 | 18.05 | 1,893,100 |
| Dec 19, 2016 | 24.08 | 24.57 | 24.00 | 24.13 | 17.96 | 1,291,200 |
| Dec 16, 2016 | 24.73 | 25.08 | 23.92 | 24.08 | 17.86 | 5,353,500 |
| Dec 15, 2016 | 24.85 | 25.36 | 24.49 | 24.53 | 18.26 | 1,504,800 |
| Dec 14, 2016 | 25.29 | 25.44 | 24.69 | 24.79 | 18.45 | 1,173,500 |
| Dec 13, 2016 | 25.00 | 25.40 | 24.55 | 25.38 | 18.89 | 1,946,500 |
| Dec 12, 2016 | 25.27 | 25.44 | 24.68 | 24.92 | 18.55 | 1,628,800 |
| Dec 09, 2016 | 25.04 | 25.20 | 24.44 | 24.78 | 18.44 | 2,358,600 |
| Dec 08, 2016 | 24.31 | 26.00 | 23.80 | 25.02 | 18.62 | 2,617,200 |
| Dec 07, 2016 | 23.88 | 24.48 | 23.79 | 24.27 | 18.06 | 2,277,500 |
| Dec 06, 2016 | 23.11 | 23.91 | 23.05 | 23.83 | 17.74 | 1,737,000 |
| Dec 05, 2016 | 23.51 | 24.50 | 22.98 | 23.28 | 17.27 | 2,439,100 |
| Dec 02, 2016 | 23.82 | 24.27 | 23.21 | 23.32 | 17.36 | 1,765,200 |
| Dec 01, 2016 | 22.78 | 24.60 | 22.75 | 23.81 | 17.72 | 3,856,000 |
| Nov 30, 2016 | 22.14 | 22.87 | 21.90 | 22.71 | 16.90 | 2,665,700 |
| Nov 29, 2016 | 22.31 | 22.79 | 22.08 | 22.27 | 16.58 | 1,139,700 |
| Nov 28, 2016 | 22.00 | 22.46 | 21.84 | 22.38 | 16.60 | 1,594,500 |
| Nov 25, 2016 | 22.76 | 22.88 | 21.77 | 22.00 | 16.37 | 988,600 |
| Nov 23, 2016 | 22.14 | 22.57 | 21.55 | 22.49 | 16.74 | 1,979,000 |
| Nov 22, 2016 | 21.43 | 22.81 | 21.32 | 22.10 | 16.45 | 2,773,700 |
| Nov 21, 2016 | 20.38 | 21.45 | 20.36 | 21.27 | 15.83 | 2,470,600 |
| Nov 18, 2016 | 19.99 | 20.54 | 19.98 | 20.23 | 15.06 | 1,908,800 |
| Nov 17, 2016 | 20.60 | 20.74 | 19.79 | 19.87 | 14.79 | 2,559,200 |
| Nov 16, 2016 | 20.32 | 20.87 | 20.30 | 20.65 | 15.37 | 2,205,600 |
| Nov 15, 2016 | 21.32 | 21.40 | 20.34 | 20.42 | 15.20 | 2,794,500 |
| Nov 14, 2016 | 20.91 | 21.57 | 20.26 | 20.80 | 15.48 | 4,559,800 |
| Nov 11, 2016 | 19.81 | 19.81 | 19.15 | 19.44 | 14.47 | 2,868,500 |
| Nov 10, 2016 | 20.72 | 20.93 | 19.42 | 19.81 | 14.74 | 5,474,800 |
| Nov 09, 2016 | 19.61 | 22.68 | 18.56 | 20.31 | 15.12 | 22,960,700 |
| Nov 08, 2016 | 14.33 | 14.33 | 14.02 | 14.19 | 10.56 | 1,563,800 |
| Nov 07, 2016 | 14.67 | 14.78 | 14.26 | 14.36 | 10.69 | 1,797,600 |
| Nov 04, 2016 | 14.19 | 14.61 | 14.04 | 14.56 | 10.84 | 2,209,500 |
| Nov 03, 2016 | 14.30 | 14.48 | 13.93 | 14.15 | 10.53 | 3,325,700 |
| Nov 02, 2016 | 14.06 | 14.17 | 13.83 | 13.88 | 10.33 | 1,758,700 |
| Nov 01, 2016 | 14.49 | 14.50 | 13.68 | 14.06 | 10.47 | 3,063,800 |
| Oct 31, 2016 | 13.28 | 14.52 | 13.28 | 14.45 | 10.76 | 5,109,400 |
| Oct 28, 2016 | 13.43 | 13.58 | 12.99 | 13.18 | 9.81 | 4,056,700 |
| Oct 27, 2016 | 13.62 | 13.63 | 13.16 | 13.35 | 9.94 | 1,890,200 |
| Oct 26, 2016 | 13.75 | 13.92 | 13.60 | 13.63 | 10.14 | 1,129,900 |
| Oct 25, 2016 | 13.73 | 13.94 | 13.65 | 13.76 | 10.24 | 1,444,500 |
| Oct 24, 2016 | 14.04 | 14.05 | 13.53 | 13.72 | 10.21 | 1,654,800 |
| Oct 21, 2016 | 13.61 | 14.10 | 13.34 | 13.99 | 10.41 | 2,976,800 |
| Oct 20, 2016 | 14.02 | 14.10 | 13.60 | 13.70 | 10.20 | 2,110,200 |
| Oct 19, 2016 | 14.56 | 14.62 | 13.96 | 14.06 | 10.47 | 1,650,900 |
| Oct 18, 2016 | 14.93 | 15.40 | 14.52 | 14.55 | 10.83 | 3,680,800 |
| Oct 17, 2016 | 14.24 | 14.67 | 14.23 | 14.35 | 10.68 | 1,331,800 |



Vrbo

Find your happy place

Find vacation homes



yahoo/finance

Trade like it's not your first rodeo

**People Also Watch**

| Symbol | Last Price | Change | % Change |
|--------|-----------|--------|----------|
| GEO | 9.45 | +0.06 | +0.64% |
| Geo Group Inc (The) REIT | | | |
| EPR | 31.84 | +0.04 | +0.13% |
| EPR Properties | | | |
| SKT | 8.94 | +0.31 | +3.59% |
| Tanger Factory Outlet Centers, | | | |
| SBRA | 16.78 | +0.28 | +1.73% |
| Sabra Health Care REIT, Inc | | | |
| MAC | 9.21 | +0.51 | +5.86% |
| Macerich Company (The) | | | |



**Top-Rated Crossovers**

yahoo!                    Search Now

Advertise With Us

Data Disclaimer  Help  Suggestions
Privacy Dashboard
Privacy (Updated) About Our Ads Terms
(Updated) Sitemap

© 2020 Verizon Media. All rights reserved.



| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Oct 19, 2016 | 14.58 | 14.62 | 13.96 | 14.06 | 10.47 | 1,650,500 |
| Oct 18, 2016 | 14.93 | 15.40 | 14.52 | 14.55 | 10.83 | 3,680,800 |
| Oct 17, 2016 | 14.24 | 14.67 | 14.23 | 14.35 | 10.68 | 1,331,800 |
| Oct 14, 2016 | 14.35 | 14.48 | 14.17 | 14.22 | 10.58 | 1,459,600 |
| Oct 13, 2016 | 14.24 | 14.38 | 13.95 | 14.23 | 10.59 | 1,967,100 |
| Oct 12, 2016 | 13.80 | 14.85 | 13.75 | 14.36 | 10.69 | 8,617,500 |
| Oct 11, 2016 | 13.41 | 13.52 | 13.30 | 13.40 | 9.97 | 1,766,300 |
| Oct 10, 2016 | 13.50 | 13.59 | 13.42 | 13.45 | 10.01 | 1,731,000 |
| Oct 07, 2016 | 13.72 | 13.79 | 13.35 | 13.45 | 10.01 | 2,328,200 |
| Oct 06, 2016 | 13.73 | 13.81 | 13.60 | 13.67 | 10.17 | 1,938,400 |
| Oct 05, 2016 | 14.10 | 14.11 | 13.68 | 13.76 | 10.24 | 2,674,100 |
| Oct 04, 2016 | 14.06 | 14.10 | 13.87 | 14.00 | 10.42 | 3,711,400 |
| Oct 03, 2016 | 13.80 | 14.19 | 13.73 | 14.08 | 10.48 | 3,783,000 |
| Sep 30, 2016 | 14.00 | 14.05 | 13.76 | 13.87 | 10.32 | 3,942,700 |
| Sep 29, 2016 | 14.08 | 14.14 | 13.77 | 13.82 | 10.29 | 3,314,800 |
| Sep 29, 2016 | | | 0.54 Dividend | | | |
| Sep 28, 2016 | 14.99 | 15.15 | 14.49 | 14.60 | 10.47 | 6,800,800 |
| Sep 27, 2016 | 15.61 | 15.90 | 14.65 | 14.78 | 10.59 | 5,189,000 |
| Sep 26, 2016 | 15.97 | 16.22 | 15.90 | 15.96 | 11.44 | 3,559,500 |
| Sep 23, 2016 | 16.23 | 16.36 | 15.90 | 15.90 | 11.40 | 3,626,500 |
| Sep 22, 2016 | 15.78 | 17.18 | 15.77 | 16.34 | 11.71 | 5,320,200 |
| Sep 21, 2016 | 15.80 | 15.97 | 15.39 | 15.70 | 11.25 | 3,209,700 |
| Sep 20, 2016 | 16.61 | 16.64 | 15.78 | 15.80 | 11.33 | 2,671,000 |
| Sep 19, 2016 | 16.20 | 16.61 | 16.04 | 16.60 | 11.90 | 2,662,100 |
| Sep 16, 2016 | 16.27 | 17.23 | 16.02 | 16.12 | 11.55 | 10,452,400 |
| Sep 15, 2016 | 15.97 | 16.29 | 15.82 | 16.20 | 11.61 | 2,522,100 |
| Sep 14, 2016 | 15.46 | 16.04 | 15.39 | 16.02 | 11.48 | 2,789,600 |
| Sep 13, 2016 | 15.51 | 15.71 | 15.21 | 15.36 | 11.01 | 2,456,800 |
| Sep 12, 2016 | 15.33 | 15.81 | 15.33 | 15.53 | 11.13 | 2,252,300 |
| Sep 09, 2016 | 15.97 | 16.05 | 15.35 | 15.49 | 11.10 | 1,880,800 |
| Sep 08, 2016 | 16.04 | 16.23 | 15.86 | 16.07 | 11.52 | 1,919,900 |
| Sep 07, 2016 | 16.07 | 16.24 | 15.82 | 16.01 | 11.48 | 2,101,900 |
| Sep 06, 2016 | 16.16 | 16.16 | 15.77 | 16.05 | 11.50 | 1,565,700 |
| Sep 02, 2016 | 15.64 | 16.17 | 15.64 | 16.05 | 11.50 | 2,751,700 |
| Sep 01, 2016 | 15.82 | 15.91 | 15.39 | 15.64 | 11.21 | 3,504,100 |
| Aug 31, 2016 | 16.12 | 16.31 | 15.86 | 15.93 | 11.42 | 3,542,300 |
| Aug 30, 2016 | 16.55 | 16.73 | 15.92 | 16.02 | 11.48 | 4,237,900 |
| Aug 29, 2016 | 17.68 | 18.14 | 15.07 | 16.79 | 12.03 | 11,332,800 |
| Aug 26, 2016 | 18.15 | 18.19 | 17.45 | 17.51 | 12.55 | 1,681,100 |
| Aug 25, 2016 | 17.96 | 18.30 | 17.44 | 18.14 | 13.00 | 2,911,600 |
| Aug 24, 2016 | 18.28 | 18.28 | 17.56 | 18.00 | 12.90 | 4,064,600 |
| Aug 23, 2016 | 18.49 | 18.65 | 18.22 | 18.40 | 13.19 | 5,340,000 |
| Aug 22, 2016 | 18.42 | 18.77 | 18.21 | 18.51 | 13.88 | 5,385,100 |
| Aug 19, 2016 | 19.25 | 21.15 | 18.46 | 19.08 | 13.68 | 26,705,400 |
| Aug 18, 2016 | 27.06 | 27.38 | 13.04 | 17.57 | 12.59 | 39,922,800 |
| Aug 17, 2016 | 26.81 | 27.40 | 26.59 | 27.22 | 19.51 | 1,315,300 |
| Aug 16, 2016 | 26.98 | 27.05 | 26.43 | 26.75 | 19.17 | 1,405,600 |
| Aug 15, 2016 | 27.25 | 27.47 | 26.99 | 26.99 | 19.35 | 1,105,400 |
| Aug 12, 2016 | 27.40 | 27.58 | 27.15 | 27.20 | 19.50 | 1,391,200 |
| Aug 11, 2016 | 27.56 | 27.66 | 27.31 | 27.39 | 19.63 | 1,514,300 |
| Aug 10, 2016 | 28.00 | 28.11 | 27.30 | 27.56 | 19.75 | 1,905,900 |
| Aug 09, 2016 | 28.59 | 28.69 | 27.75 | 28.00 | 20.07 | 1,822,200 |
| Aug 08, 2016 | 28.80 | 28.98 | 28.53 | 28.54 | 20.46 | 1,503,600 |
| Aug 05, 2016 | 29.10 | 29.31 | 28.59 | 28.66 | 20.54 | 1,588,500 |
| Aug 04, 2016 | 30.53 | 30.89 | 28.56 | 29.11 | 20.87 | 2,909,900 |
| Aug 03, 2016 | 31.87 | 32.03 | 31.01 | 31.03 | 22.24 | 1,611,800 |
| Aug 02, 2016 | 32.48 | 32.62 | 31.85 | 31.86 | 22.84 | 442,800 |
| Aug 01, 2016 | 32.08 | 32.64 | 32.04 | 32.54 | 23.32 | 755,500 |

**People Also Watch**

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO | 9.45 | +0.06 | +0.64% |
| EPR | 31.84 | +0.04 | +0.13% |
| SKT | 8.94 | +0.31 | +3.59% |
| SBRA | 16.78 | +0.28 | +1.73% |
| MAC | 9.21 | +0.51 | +5.86% |

Advertise With Us

Data Disclaimer  Help  Suggestions
Privacy Dashboard
Privacy (Updated)  About Our Ads  Terms (Updated)  Sitemap
© 2020 Verizon Media. All rights reserved.



Vrbo
Find your happy place
Find vacation homes

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Aug 03, 2016 | 31.87 | 32.03 | 31.61 | 31.03 | 22.24 | 1,611,800 |
| Aug 02, 2016 | 32.48 | 32.62 | 31.85 | 31.86 | 22.84 | 442,800 |
| Aug 01, 2016 | 32.08 | 32.64 | 32.04 | 32.54 | 23.32 | 755,500 |
| Jul 29, 2016 | 31.67 | 32.23 | 31.67 | 32.05 | 22.97 | 657,300 |
| Jul 28, 2016 | 31.80 | 32.00 | 31.48 | 31.66 | 22.69 | 796,100 |
| Jul 27, 2016 | 32.05 | 32.12 | 31.78 | 31.86 | 22.84 | 589,100 |
| Jul 26, 2016 | 32.37 | 32.54 | 31.93 | 32.11 | 23.02 | 546,700 |
| Jul 25, 2016 | 32.20 | 32.59 | 32.16 | 32.44 | 23.25 | 494,400 |
| Jul 22, 2016 | 32.11 | 32.40 | 32.02 | 32.22 | 23.09 | 1,263,500 |
| Jul 21, 2016 | 32.45 | 32.45 | 31.96 | 32.04 | 22.97 | 779,200 |
| Jul 20, 2016 | 32.73 | 32.88 | 32.45 | 32.46 | 23.27 | 609,000 |
| Jul 19, 2016 | 33.09 | 33.09 | 32.48 | 32.72 | 23.46 | 884,800 |
| Jul 18, 2016 | 33.04 | 33.24 | 33.02 | 33.02 | 23.67 | 639,800 |
| Jul 15, 2016 | 33.03 | 33.22 | 32.86 | 33.07 | 23.70 | 654,000 |
| Jul 14, 2016 | 33.49 | 33.53 | 32.99 | 33.00 | 23.65 | 473,400 |
| Jul 13, 2016 | 33.21 | 33.54 | 32.98 | 33.53 | 24.03 | 706,100 |
| Jul 12, 2016 | 32.52 | 33.07 | 32.52 | 33.01 | 23.66 | 1,187,000 |
| Jul 11, 2016 | 32.45 | 33.12 | 32.27 | 32.55 | 23.33 | 931,400 |
| Jul 08, 2016 | 32.54 | 32.89 | 32.29 | 32.42 | 23.24 | 1,372,900 |
| Jul 07, 2016 | 33.35 | 33.40 | 32.48 | 32.50 | 23.30 | 1,095,200 |
| Jul 06, 2016 | 33.46 | 33.57 | 33.13 | 33.52 | 24.03 | 540,900 |
| Jul 05, 2016 | 33.60 | 33.74 | 33.28 | 33.52 | 24.03 | 712,700 |
| Jul 01, 2016 | 34.71 | 34.71 | 33.64 | 33.74 | 24.18 | 1,300,300 |
| Jun 30, 2016 | 34.76 | 35.04 | 34.46 | 35.02 | 25.10 | 778,600 |
| Jun 29, 2016 | 34.54 | 35.05 | 34.53 | 34.72 | 24.89 | 1,688,500 |
| Jun 29, 2016 | | | 0.54 Dividend | | | |
| Jun 28, 2016 | 34.60 | 34.85 | 34.28 | 34.85 | 24.59 | 734,400 |
| Jun 27, 2016 | 34.36 | 34.45 | 33.83 | 34.41 | 24.28 | 950,700 |
| Jun 24, 2016 | 33.79 | 34.75 | 33.71 | 34.39 | 24.27 | 574,000 |
| Jun 23, 2016 | 34.59 | 34.73 | 34.53 | 34.70 | 24.49 | 442,500 |
| Jun 22, 2016 | 34.51 | 34.59 | 34.29 | 34.31 | 24.21 | 449,800 |
| Jun 21, 2016 | 34.19 | 34.45 | 34.19 | 34.37 | 24.25 | 441,400 |
| Jun 20, 2016 | 34.15 | 34.40 | 34.10 | 34.16 | 24.11 | 482,000 |
| Jun 17, 2016 | 33.91 | 33.96 | 33.55 | 33.90 | 23.92 | 793,800 |
| Jun 16, 2016 | 33.50 | 33.93 | 33.29 | 33.84 | 23.88 | 268,800 |
| Jun 15, 2016 | 33.66 | 33.92 | 33.61 | 33.65 | 23.75 | 390,700 |
| Jun 14, 2016 | 34.05 | 34.11 | 33.45 | 33.62 | 23.72 | 455,800 |
| Jun 13, 2016 | 34.33 | 34.56 | 34.08 | 34.15 | 24.10 | 338,800 |
| Jun 10, 2016 | 34.28 | 34.43 | 33.93 | 34.35 | 24.24 | 621,600 |
| Jun 09, 2016 | 34.31 | 34.65 | 34.16 | 34.45 | 24.31 | 304,900 |
| Jun 08, 2016 | 34.51 | 34.67 | 34.29 | 34.38 | 24.26 | 471,900 |
| Jun 07, 2016 | 34.32 | 34.67 | 34.03 | 34.48 | 24.33 | 403,600 |
| Jun 06, 2016 | 34.26 | 34.54 | 34.08 | 34.32 | 24.22 | 329,700 |
| Jun 03, 2016 | 34.03 | 34.41 | 33.84 | 34.38 | 24.20 | 360,000 |
| Jun 02, 2016 | 33.40 | 33.95 | 33.37 | 33.95 | 23.96 | 490,800 |
| Jun 01, 2016 | 33.49 | 33.79 | 33.32 | 33.50 | 23.64 | 540,400 |
| May 31, 2016 | 33.71 | 33.88 | 33.51 | 33.60 | 23.71 | 571,200 |
| May 27, 2016 | 33.50 | 33.75 | 33.47 | 33.66 | 23.75 | 352,000 |
| May 26, 2016 | 33.11 | 33.57 | 33.01 | 33.50 | 23.64 | 326,900 |
| May 25, 2016 | 32.92 | 33.12 | 32.72 | 33.07 | 23.34 | 265,500 |
| May 24, 2016 | 32.66 | 33.00 | 32.54 | 32.91 | 23.22 | 309,100 |
| May 23, 2016 | 32.50 | 32.71 | 32.28 | 32.36 | 22.84 | 297,600 |
| May 20, 2016 | 32.14 | 32.67 | 32.00 | 32.42 | 22.88 | 417,300 |
| May 19, 2016 | 31.83 | 32.15 | 31.57 | 31.91 | 22.52 | 290,500 |
| May 18, 2016 | 32.61 | 32.72 | 31.75 | 32.12 | 22.67 | 485,200 |
| May 17, 2016 | 33.27 | 33.42 | 32.45 | 32.65 | 23.04 | 292,100 |
| May 16, 2016 | 33.27 | 33.66 | 33.14 | 33.44 | 23.60 | 346,200 |
| May 13, 2016 | 33.14 | 33.29 | 32.83 | 33.27 | 23.48 | 319,700 |
| May 12, 2016 | 33.75 | 33.40 | 32.80 | 33.25 | 23.46 | 481,000 |

yahoo/finance
Trade like it's not
your first rodeo

People Also Watch

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO | 9.45 | +0.06 | +0.64% |
| Geo Group Inc (The) REIT | | | |
| EPR | 31.84 | +0.04 | +0.13% |
| EPR Properties | | | |
| SKT | 8.94 | +0.31 | +3.59% |
| Tanger Factory Outlet Centers, | | | |
| SBRA | 16.78 | +0.28 | +1.73% |
| Sabra Health Care REIT, Inc. | | | |
| MAC | 9.21 | +0.51 | +5.86% |
| Macerich Company (The) | | | |

Top-Rated Crossovers
Search Now

Advertise With Us

Data Disclaimer  Help  Suggestions
Privacy Dashboard
Privacy (Updated)  About Our Ads  Terms
(Updated)  Sitemap
© 2020 Verizon Media. All rights reserved.



| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| May 17, 2016 | 33.27 | 33.42 | 32.45 | 32.65 | 23.04 | 292,100 |
| May 16, 2016 | 33.27 | 33.66 | 33.14 | 33.44 | 23.60 | 346,200 |
| May 13, 2016 | 33.14 | 33.29 | 32.83 | 33.27 | 23.48 | 319,700 |
| May 12, 2016 | 33.25 | 33.49 | 32.89 | 33.25 | 23.46 | 481,000 |
| May 11, 2016 | 33.60 | 33.71 | 33.16 | 33.24 | 23.46 | 368,100 |
| May 10, 2016 | 33.57 | 33.68 | 33.25 | 33.67 | 23.76 | 469,100 |
| May 09, 2016 | 33.34 | 33.60 | 33.02 | 33.39 | 23.56 | 513,600 |
| May 06, 2016 | 33.35 | 33.43 | 32.71 | 33.37 | 23.55 | 974,500 |
| May 05, 2016 | 33.60 | 33.85 | 33.37 | 33.48 | 23.57 | 1,749,200 |
| May 04, 2016 | 30.85 | 31.87 | 30.85 | 31.54 | 22.26 | 798,600 |
| May 03, 2016 | 30.90 | 31.11 | 30.67 | 31.09 | 21.94 | 481,200 |
| May 02, 2016 | 30.50 | 31.28 | 30.50 | 31.01 | 21.88 | 585,600 |
| Apr 29, 2016 | 30.99 | 31.09 | 30.00 | 30.42 | 21.47 | 616,700 |
| Apr 28, 2016 | 31.00 | 31.51 | 30.91 | 31.17 | 22.00 | 301,800 |
| Apr 27, 2016 | 30.96 | 31.24 | 30.76 | 31.18 | 22.00 | 279,200 |
| Apr 26, 2016 | 30.82 | 31.06 | 30.62 | 31.04 | 21.90 | 281,400 |
| Apr 25, 2016 | 30.53 | 30.72 | 30.41 | 30.72 | 21.68 | 322,300 |
| Apr 22, 2016 | 30.53 | 30.75 | 30.29 | 30.59 | 21.59 | 379,500 |
| Apr 21, 2016 | 31.19 | 31.31 | 30.43 | 30.45 | 21.49 | 522,100 |
| Apr 20, 2016 | 31.84 | 31.87 | 31.20 | 31.24 | 22.05 | 319,100 |
| Apr 19, 2016 | 31.97 | 32.11 | 31.66 | 31.80 | 22.44 | 408,200 |
| Apr 18, 2016 | 31.60 | 31.92 | 31.54 | 31.90 | 22.51 | 522,300 |
| Apr 15, 2016 | 31.76 | 31.90 | 31.61 | 31.66 | 22.34 | 515,900 |
| Apr 14, 2016 | 31.92 | 32.00 | 31.69 | 31.71 | 22.38 | 411,200 |
| Apr 13, 2016 | 31.87 | 31.98 | 31.63 | 31.89 | 22.50 | 458,600 |
| Apr 12, 2016 | 31.55 | 31.91 | 31.55 | 31.67 | 22.35 | 610,800 |
| Apr 11, 2016 | 31.19 | 31.79 | 31.17 | 31.46 | 22.20 | 780,700 |
| Apr 08, 2016 | 31.18 | 31.57 | 30.97 | 31.06 | 21.92 | 665,100 |
| Apr 07, 2016 | 31.43 | 31.59 | 30.90 | 30.98 | 21.86 | 779,500 |
| Apr 06, 2016 | 30.94 | 31.67 | 30.90 | 31.54 | 22.26 | 618,200 |
| Apr 05, 2016 | 31.40 | 31.54 | 30.90 | 30.99 | 21.87 | 901,900 |
| Apr 04, 2016 | 32.16 | 32.28 | 31.41 | 31.53 | 22.25 | 677,000 |
| Apr 01, 2016 | 31.89 | 32.19 | 31.66 | 32.12 | 22.67 | 538,700 |
| Mar 31, 2016 | 32.07 | 32.35 | 31.92 | 32.05 | 22.62 | 684,600 |
| Mar 30, 2016 | 32.31 | 32.94 | 31.93 | 32.04 | 22.61 | 703,700 |
| Mar 30, 2016 | | | 0.54 Dividend | | | |
| Mar 29, 2016 | 32.14 | 32.90 | 31.95 | 32.90 | 22.84 | 1,109,600 |
| Mar 28, 2016 | 31.59 | 32.38 | 31.28 | 32.14 | 22.31 | 759,700 |
| Mar 24, 2016 | 31.25 | 31.42 | 30.90 | 31.42 | 21.81 | 602,100 |
| Mar 23, 2016 | 31.72 | 31.88 | 31.39 | 31.48 | 21.79 | 511,600 |
| Mar 22, 2016 | 31.44 | 31.98 | 31.40 | 31.73 | 22.02 | 770,900 |
| Mar 21, 2016 | 31.70 | 31.71 | 31.24 | 31.39 | 21.79 | 387,600 |
| Mar 18, 2016 | 31.92 | 32.12 | 31.77 | 31.78 | 22.06 | 1,613,300 |
| Mar 17, 2016 | 31.51 | 32.06 | 31.19 | 31.96 | 22.18 | 1,627,800 |
| Mar 16, 2016 | 30.86 | 31.68 | 30.79 | 31.58 | 21.92 | 856,000 |
| Mar 15, 2016 | 30.95 | 31.10 | 30.71 | 31.00 | 21.52 | 421,500 |
| Mar 14, 2016 | 30.62 | 31.29 | 30.54 | 31.22 | 21.67 | 628,600 |
| Mar 11, 2016 | 30.48 | 30.65 | 30.34 | 30.58 | 21.23 | 996,100 |
| Mar 10, 2016 | 30.62 | 30.70 | 29.92 | 30.10 | 20.89 | 444,800 |
| Mar 09, 2016 | 30.31 | 30.68 | 30.31 | 30.55 | 21.20 | 634,300 |
| Mar 08, 2016 | 30.75 | 30.96 | 30.21 | 30.24 | 20.99 | 642,400 |
| Mar 07, 2016 | 30.04 | 31.05 | 30.00 | 30.94 | 21.48 | 1,057,800 |
| Mar 04, 2016 | 30.54 | 30.68 | 30.15 | 30.18 | 20.95 | 763,900 |
| Mar 03, 2016 | 29.65 | 30.59 | 29.60 | 30.54 | 21.20 | 649,100 |
| Mar 02, 2016 | 29.53 | 29.74 | 29.06 | 29.73 | 20.64 | 565,800 |
| Mar 01, 2016 | 29.01 | 29.68 | 28.88 | 29.63 | 20.57 | 784,200 |
| Feb 29, 2016 | 29.01 | 29.22 | 28.48 | 28.93 | 20.08 | 898,800 |
| Feb 26, 2016 | 29.38 | 29.63 | 28.95 | 29.01 | 20.14 | 672,900 |
| Feb 25, 2016 | 28.84 | 29.41 | 28.78 | 29.38 | 20.39 | 347,700 |



| Mar 01, 2016 | 29.01 | 29.68 | 28.88 | 29.63 | 20.57 | 784,200 |
| Feb 29, 2016 | 29.01 | 29.22 | 28.48 | 28.93 | 20.08 | 859,800 |
| Feb 26, 2016 | 29.38 | 29.63 | 28.95 | 29.01 | 20.14 | 672,900 |
| Feb 25, 2016 | 28.84 | 29.41 | 28.78 | 29.38 | 20.39 | 347,700 |
| Feb 24, 2016 | 28.55 | 28.88 | 28.03 | 28.75 | 19.96 | 466,400 |
| Feb 23, 2016 | 28.83 | 29.20 | 28.52 | 28.70 | 19.92 | 484,200 |
| Feb 22, 2016 | 29.17 | 29.58 | 28.75 | 28.85 | 20.02 | 652,100 |
| Feb 19, 2016 | 29.34 | 29.70 | 28.74 | 28.86 | 20.03 | 641,000 |
| Feb 18, 2016 | 29.59 | 29.87 | 29.19 | 29.58 | 20.53 | 662,500 |
| Feb 17, 2016 | 29.64 | 30.25 | 29.40 | 29.51 | 20.48 | 767,800 |
| Feb 16, 2016 | 27.62 | 29.49 | 27.50 | 29.42 | 20.42 | 1,041,800 |
| Feb 12, 2016 | 27.77 | 27.93 | 26.93 | 27.29 | 18.94 | 866,400 |
| Feb 11, 2016 | 27.42 | 28.09 | 27.21 | 27.57 | 19.14 | 1,013,900 |
| Feb 10, 2016 | 28.61 | 29.25 | 28.45 | 28.50 | 19.78 | 756,400 |
| Feb 09, 2016 | 28.71 | 29.08 | 28.54 | 28.56 | 19.82 | 903,500 |
| Feb 08, 2016 | 29.10 | 29.25 | 28.52 | 29.17 | 20.25 | 660,400 |
| Feb 05, 2016 | 29.53 | 29.72 | 29.07 | 29.27 | 20.32 | 758,700 |
| Feb 04, 2016 | 28.95 | 29.95 | 28.95 | 29.84 | 20.71 | 652,200 |
| Feb 03, 2016 | 28.85 | 29.46 | 28.37 | 29.26 | 20.31 | 717,900 |
| Feb 02, 2016 | 28.73 | 28.97 | 28.39 | 28.58 | 19.84 | 574,500 |
| Feb 01, 2016 | 28.55 | 29.43 | 28.38 | 28.96 | 20.10 | 754,200 |
| Jan 29, 2016 | 27.88 | 28.85 | 27.70 | 28.81 | 20.00 | 1,138,800 |
| Jan 28, 2016 | 27.78 | 27.96 | 27.46 | 27.68 | 19.21 | 556,200 |
| Jan 27, 2016 | 28.00 | 28.15 | 27.48 | 27.68 | 19.16 | 527,800 |
| Jan 26, 2016 | 27.32 | 28.17 | 27.23 | 28.16 | 19.55 | 771,400 |
| Jan 25, 2016 | 27.61 | 27.61 | 26.92 | 27.12 | 18.82 | 515,600 |
| Jan 22, 2016 | 27.33 | 27.82 | 27.15 | 27.68 | 19.21 | 620,500 |
| Jan 21, 2016 | 26.84 | 27.36 | 26.55 | 26.99 | 18.73 | 838,500 |
| Jan 20, 2016 | 27.10 | 27.26 | 26.05 | 26.79 | 18.59 | 1,312,300 |
| Jan 19, 2016 | 26.89 | 27.56 | 26.41 | 27.39 | 19.01 | 1,386,800 |
| Jan 15, 2016 | 26.28 | 26.84 | 25.91 | 26.70 | 18.53 | 1,789,300 |
| Jan 14, 2016 | 26.02 | 26.98 | 25.94 | 26.77 | 18.58 | 953,300 |
| Jan 13, 2016 | 26.77 | 26.93 | 25.81 | 25.96 | 18.02 | 793,100 |
| Jan 12, 2016 | 27.15 | 27.31 | 26.59 | 26.74 | 18.56 | 746,900 |
| Jan 11, 2016 | 26.62 | 27.05 | 26.55 | 26.99 | 18.73 | 890,600 |
| Jan 08, 2016 | 27.08 | 27.28 | 26.55 | 26.62 | 18.48 | 922,600 |
| Jan 07, 2016 | 27.14 | 27.46 | 26.93 | 26.93 | 18.69 | 841,800 |
| Jan 06, 2016 | 27.53 | 27.96 | 27.32 | 27.59 | 19.15 | 1,150,300 |
| Jan 05, 2016 | 27.17 | 28.10 | 27.17 | 27.68 | 19.21 | 1,595,500 |
| Jan 04, 2016 | 26.24 | 27.20 | 26.12 | 27.17 | 18.86 | 1,217,500 |
| Dec 31, 2015 | 26.37 | 26.91 | 26.22 | 26.49 | 18.39 | 808,500 |
| Dec 30, 2015 | 26.84 | 27.02 | 26.44 | 26.55 | 18.43 | 870,600 |
| Dec 30, 2015 | | | 0.54 Dividend | | | |
| Dec 29, 2015 | 27.37 | 27.63 | 27.00 | 27.46 | 18.68 | 903,400 |
| Dec 28, 2015 | 27.02 | 27.45 | 26.78 | 27.26 | 18.55 | 984,300 |
| Dec 24, 2015 | 26.92 | 27.28 | 26.81 | 27.02 | 18.39 | 567,300 |
| Dec 23, 2015 | 26.37 | 27.00 | 26.29 | 26.91 | 18.31 | 729,400 |
| Dec 22, 2015 | 26.19 | 26.46 | 26.13 | 26.19 | 17.82 | 868,500 |
| Dec 21, 2015 | 26.26 | 26.32 | 25.69 | 26.08 | 17.75 | 1,653,200 |
| Dec 18, 2015 | 25.58 | 26.60 | 25.33 | 26.11 | 17.77 | 2,144,700 |
| Dec 17, 2015 | 25.82 | 25.82 | 25.13 | 25.47 | 17.33 | 562,600 |
| Dec 16, 2015 | 25.01 | 25.66 | 24.93 | 25.59 | 17.41 | 808,800 |
| Dec 15, 2015 | 24.94 | 25.20 | 24.57 | 24.99 | 16.94 | 846,100 |
| Dec 14, 2015 | 25.03 | 25.25 | 24.62 | 24.82 | 16.89 | 1,039,200 |
| Dec 11, 2015 | 24.50 | 25.13 | 24.50 | 25.11 | 17.09 | 599,100 |
| Dec 10, 2015 | 24.64 | 24.90 | 24.51 | 24.69 | 16.80 | 923,100 |
| Dec 09, 2015 | 24.68 | 25.07 | 24.45 | 24.62 | 16.75 | 1,038,800 |
| Dec 08, 2015 | 25.29 | 25.49 | 24.61 | 24.81 | 16.88 | 1,605,900 |
| Dec 07, 2015 | 25.15 | 25.48 | 24.83 | 25.45 | 17.32 | 970,000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dec 10, 2015 | 24.64 | 24.90 | 24.51 | 24.69 | 16.80 | 923,100 |
| Dec 09, 2015 | 24.68 | 25.07 | 24.45 | 24.62 | 16.75 | 1,038,800 |
| Dec 08, 2015 | 25.29 | 25.49 | 24.61 | 24.81 | 16.88 | 1,005,500 |
| Dec 07, 2015 | 25.15 | 25.48 | 24.83 | 25.45 | 17.32 | 970,000 |
| Dec 04, 2015 | 25.45 | 26.09 | 25.05 | 25.08 | 17.07 | 876,900 |
| Dec 03, 2015 | 25.38 | 25.70 | 25.12 | 25.49 | 17.34 | 1,039,800 |
| Dec 02, 2015 | 25.77 | 26.09 | 25.47 | 25.49 | 17.34 | 658,500 |
| Dec 01, 2015 | 25.83 | 25.99 | 25.68 | 25.77 | 17.54 | 614,600 |
| Nov 30, 2015 | 26.05 | 26.27 | 25.53 | 25.78 | 17.54 | 1,225,300 |
| Nov 27, 2015 | 25.90 | 26.15 | 25.83 | 26.04 | 17.72 | 227,600 |
| Nov 25, 2015 | 25.99 | 26.39 | 25.82 | 25.91 | 17.63 | 339,500 |
| Nov 24, 2015 | 26.06 | 26.11 | 25.76 | 25.96 | 17.66 | 908,800 |
| Nov 23, 2015 | 26.00 | 26.29 | 25.81 | 26.14 | 17.79 | 815,400 |
| Nov 20, 2015 | 25.28 | 26.29 | 25.20 | 26.05 | 17.73 | 1,083,100 |
| Nov 19, 2015 | 25.29 | 25.50 | 24.94 | 25.12 | 17.09 | 788,200 |
| Nov 18, 2015 | 24.88 | 25.22 | 24.77 | 25.18 | 17.13 | 1,120,200 |
| Nov 17, 2015 | 24.77 | 24.97 | 24.54 | 24.75 | 16.84 | 1,890,300 |
| Nov 16, 2015 | 24.63 | 24.91 | 24.21 | 24.91 | 16.95 | 1,523,800 |
| Nov 13, 2015 | 24.96 | 25.10 | 24.57 | 24.67 | 16.79 | 1,203,300 |
| Nov 12, 2015 | 26.19 | 26.27 | 25.10 | 25.10 | 17.08 | 1,227,800 |
| Nov 11, 2015 | 27.27 | 27.31 | 26.29 | 26.33 | 17.92 | 798,200 |
| Nov 10, 2015 | 26.95 | 27.37 | 26.87 | 27.26 | 18.55 | 707,900 |
| Nov 09, 2015 | 27.78 | 27.78 | 26.62 | 26.97 | 18.35 | 1,315,500 |
| Nov 06, 2015 | 28.37 | 28.37 | 27.55 | 27.86 | 18.96 | 1,485,200 |
| Nov 05, 2015 | 29.72 | 29.75 | 28.44 | 28.66 | 19.50 | 769,800 |
| Nov 04, 2015 | 29.95 | 30.10 | 28.98 | 29.14 | 19.83 | 630,400 |
| Nov 03, 2015 | 29.65 | 30.25 | 29.41 | 29.94 | 20.37 | 732,400 |
| Nov 02, 2015 | 28.49 | 29.90 | 28.47 | 29.78 | 20.21 | 1,614,900 |
| Oct 30, 2015 | 29.44 | 29.59 | 27.46 | 28.50 | 19.39 | 2,107,600 |
| Oct 29, 2015 | 29.29 | 29.73 | 29.19 | 29.27 | 19.92 | 458,600 |
| Oct 28, 2015 | 29.00 | 29.66 | 28.91 | 29.57 | 20.12 | 652,300 |
| Oct 27, 2015 | 29.63 | 29.63 | 28.85 | 28.99 | 19.73 | 609,900 |
| Oct 26, 2015 | 29.90 | 29.97 | 29.45 | 29.64 | 20.17 | 468,800 |
| Oct 23, 2015 | 29.90 | 30.07 | 29.47 | 29.89 | 20.34 | 598,800 |
| Oct 22, 2015 | 30.04 | 30.12 | 29.58 | 29.71 | 20.22 | 630,000 |
| Oct 21, 2015 | 30.02 | 30.09 | 29.77 | 29.81 | 20.28 | 616,000 |
| Oct 20, 2015 | 29.88 | 30.06 | 29.77 | 30.00 | 20.41 | 610,800 |
| Oct 19, 2015 | 29.93 | 30.10 | 29.80 | 29.99 | 20.34 | 586,900 |
| Oct 16, 2015 | 29.78 | 30.09 | 29.83 | 29.97 | 20.39 | 761,500 |
| Oct 15, 2015 | 29.78 | 29.83 | 29.39 | 29.77 | 20.26 | 554,600 |
| Oct 14, 2015 | 29.80 | 30.10 | 29.64 | 29.70 | 20.21 | 549,100 |
| Oct 13, 2015 | 30.08 | 30.47 | 29.71 | 29.77 | 20.26 | 799,200 |
| Oct 12, 2015 | 30.28 | 30.43 | 30.04 | 30.18 | 20.54 | 750,400 |
| Oct 09, 2015 | 30.50 | 30.50 | 30.10 | 30.24 | 20.58 | 638,700 |
| Oct 08, 2015 | 30.28 | 30.59 | 30.12 | 30.44 | 20.71 | 684,800 |
| Oct 07, 2015 | 31.76 | 31.76 | 29.86 | 30.29 | 20.61 | 918,600 |
| Oct 06, 2015 | 29.94 | 30.29 | 29.80 | 29.81 | 20.28 | 569,400 |
| Oct 05, 2015 | 29.40 | 30.06 | 29.40 | 29.99 | 20.41 | 814,600 |
| Oct 02, 2015 | 28.89 | 29.25 | 28.60 | 29.25 | 19.90 | 747,600 |
| Oct 01, 2015 | 29.54 | 29.67 | 28.70 | 28.89 | 19.66 | 985,000 |
| Sep 30, 2015 | 29.77 | 30.06 | 29.37 | 29.54 | 20.10 | 950,300 |
| Sep 30, 2015 | | | **0.54** Dividend | | | |
| Sep 29, 2015 | 29.94 | 30.14 | 29.69 | 29.88 | 19.96 | 833,600 |
| Sep 28, 2015 | 30.64 | 30.73 | 29.79 | 29.94 | 20.00 | 761,500 |
| Sep 25, 2015 | 30.57 | 30.95 | 30.31 | 30.70 | 20.51 | 564,500 |
| Sep 24, 2015 | 30.98 | 31.13 | 30.23 | 30.38 | 20.30 | 679,800 |
| Sep 23, 2015 | 31.03 | 31.21 | 30.88 | 31.03 | 20.73 | 964,200 |
| Sep 22, 2015 | 31.20 | 31.40 | 30.81 | 31.09 | 20.77 | 1,734,000 |
| Sep 21, 2015 | 31.79 | 31.95 | 31.38 | 31.47 | 21.03 | 845,100 |

Trade like it's not your first rodeo

People Also Watch

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO | 9.45 | +0.06 | +0.64% |
| Geo Group Inc (The) REIT | | | |
| EPR | 31.84 | +0.04 | +0.13% |
| EPR Properties | | | |
| SKT | 8.94 | +0.31 | +3.59% |
| Tanger Factory Outlet Centers, | | | |
| SBRA | 16.78 | +0.28 | +1.73% |
| Sabra Health Care REIT, Inc. | | | |
| MAC | 9.21 | +0.51 | +5.86% |
| Macerich Company (The) | | | |

Top-Rated Crossovers

Search Now

Advertise With Us

Data Disclaimer  Help  Suggestions
Privacy Dashboard

Privacy (Updated)  About Our Ads  Terms
(Updated)  Sitemap

🐦 f in
© 2020 Verizon Media. All rights reserved.





**People Also Watch**

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO | 9.45 | +0.06 | +0.64% |
| Geo Group Inc (The) REIT | | | |
| EPR | 31.84 | +0.04 | +0.13% |
| EPR Properties | | | |
| SKT | 8.94 | +0.31 | +3.59% |
| Tanger Factory Outlet Centers, | | | |
| SBRA | 16.78 | +0.28 | +1.73% |
| Sabra Health Care REIT, Inc | | | |
| MAC | 9.21 | +0.51 | +5.86% |
| Macerich Company (The) | | | |

PENDRY
WEST HOLLYWOOD

A new side of Sunset.

Plan your West Hollywood getaway now.

GET A SNEAK PEEK

Advertise With Us

Data Disclaimer  Help  Suggestions
Privacy Dashboard
Privacy (Updated)  About Our Ads  Terms
(Updated)  Sitemap

© 2020 Verizon Media. All rights reserved.

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Sep 24, 2015 | 30.58 | 31.13 | 30.23 | 30.38 | 20.30 | 679,800 |
| Sep 23, 2015 | 31.03 | 31.21 | 30.88 | 31.03 | 20.73 | 964,200 |
| Sep 22, 2015 | 31.20 | 31.40 | 30.81 | 31.09 | 20.77 | 1,734,000 |
| Sep 21, 2015 | 31.79 | 31.99 | 31.38 | 31.47 | 21.03 | 845,100 |
| Sep 18, 2015 | 30.89 | 31.89 | 30.87 | 31.77 | 21.23 | 2,732,000 |
| Sep 17, 2015 | 30.78 | 31.74 | 30.68 | 31.23 | 20.87 | 1,359,300 |
| Sep 16, 2015 | 30.50 | 30.91 | 30.41 | 30.85 | 20.61 | 658,800 |
| Sep 15, 2015 | 30.16 | 30.52 | 29.93 | 30.45 | 20.35 | 616,400 |
| Sep 14, 2015 | 29.79 | 30.25 | 29.53 | 30.08 | 20.10 | 1,607,300 |
| Sep 11, 2015 | 29.49 | 29.86 | 29.36 | 29.76 | 19.88 | 635,600 |
| Sep 10, 2015 | 29.55 | 29.86 | 29.39 | 29.55 | 19.74 | 1,101,200 |
| Sep 09, 2015 | 29.57 | 29.71 | 29.38 | 29.50 | 19.71 | 1,654,600 |
| Sep 08, 2015 | 29.35 | 29.50 | 29.24 | 29.36 | 19.62 | 987,500 |
| Sep 04, 2015 | 28.93 | 29.17 | 28.75 | 29.00 | 19.38 | 670,400 |
| Sep 03, 2015 | 29.31 | 29.63 | 29.20 | 29.26 | 19.55 | 552,600 |
| Sep 02, 2015 | 29.07 | 29.35 | 28.86 | 29.33 | 19.60 | 866,200 |
| Sep 01, 2015 | 28.91 | 29.17 | 28.65 | 28.77 | 19.22 | 736,800 |
| Aug 31, 2015 | 29.90 | 30.08 | 29.32 | 29.38 | 19.63 | 1,320,500 |
| Aug 28, 2015 | 30.00 | 30.26 | 29.76 | 30.17 | 20.16 | 1,089,500 |
| Aug 27, 2015 | 29.30 | 30.12 | 29.10 | 30.06 | 20.08 | 1,172,900 |
| Aug 26, 2015 | 28.73 | 29.22 | 28.23 | 29.11 | 19.45 | 1,289,600 |
| Aug 25, 2015 | 29.32 | 29.32 | 28.11 | 28.13 | 18.79 | 1,412,700 |
| Aug 24, 2015 | 28.00 | 28.72 | 28.00 | 28.58 | 19.10 | 1,167,400 |
| Aug 21, 2015 | 30.83 | 30.91 | 30.07 | 30.07 | 20.09 | 917,500 |
| Aug 20, 2015 | 31.33 | 31.34 | 30.96 | 31.00 | 20.71 | 658,300 |
| Aug 19, 2015 | 31.51 | 31.59 | 31.09 | 31.38 | 20.97 | 701,600 |
| Aug 18, 2015 | 31.80 | 31.86 | 31.52 | 31.68 | 21.17 | 564,100 |
| Aug 17, 2015 | 31.74 | 31.94 | 31.42 | 31.80 | 21.25 | 712,900 |
| Aug 14, 2015 | 32.02 | 32.02 | 31.41 | 31.73 | 21.20 | 925,300 |
| Aug 13, 2015 | 32.15 | 32.51 | 32.03 | 32.09 | 21.44 | 781,400 |
| Aug 12, 2015 | 32.71 | 32.83 | 32.10 | 32.55 | 21.75 | 1,247,200 |
| Aug 11, 2015 | 32.82 | 33.08 | 32.70 | 32.80 | 21.92 | 1,830,200 |
| Aug 10, 2015 | 33.46 | 33.46 | 32.70 | 32.84 | 21.94 | 1,337,100 |
| Aug 07, 2015 | 33.65 | 33.65 | 33.16 | 33.33 | 22.27 | 570,800 |
| Aug 06, 2015 | 33.29 | 34.03 | 32.63 | 33.75 | 22.55 | 1,299,100 |
| Aug 05, 2015 | 34.76 | 35.01 | 34.30 | 34.31 | 22.92 | 703,400 |
| Aug 04, 2015 | 35.35 | 35.48 | 34.66 | 34.74 | 23.21 | 567,600 |
| Aug 03, 2015 | 35.20 | 35.40 | 35.01 | 35.39 | 23.65 | 387,400 |
| Jul 31, 2015 | 34.99 | 35.44 | 34.91 | 35.17 | 23.50 | 421,100 |
| Jul 30, 2015 | 35.03 | 35.03 | 34.72 | 34.84 | 23.28 | 257,900 |
| Jul 29, 2015 | 34.42 | 35.12 | 34.40 | 35.11 | 23.46 | 349,000 |
| Jul 28, 2015 | 34.61 | 34.67 | 34.25 | 34.45 | 23.02 | 719,500 |
| Jul 27, 2015 | 34.48 | 34.78 | 34.30 | 34.53 | 23.07 | 350,300 |
| Jul 24, 2015 | 34.65 | 34.77 | 34.41 | 34.48 | 23.04 | 277,500 |
| Jul 23, 2015 | 34.63 | 34.93 | 34.46 | 34.61 | 23.12 | 414,300 |
| Jul 22, 2015 | 34.56 | 34.94 | 34.56 | 34.91 | 23.26 | 382,500 |
| Jul 21, 2015 | 35.01 | 35.16 | 34.57 | 34.59 | 23.11 | 317,600 |
| Jul 20, 2015 | 34.63 | 35.11 | 34.43 | 35.08 | 23.44 | 549,400 |
| Jul 17, 2015 | 34.84 | 34.85 | 34.52 | 34.59 | 23.11 | 322,600 |
| Jul 16, 2015 | 34.58 | 34.90 | 34.52 | 34.75 | 23.22 | 541,000 |
| Jul 15, 2015 | 34.36 | 34.60 | 34.11 | 34.44 | 23.01 | 389,800 |
| Jul 14, 2015 | 34.00 | 34.51 | 34.00 | 34.48 | 23.04 | 423,900 |
| Jul 13, 2015 | 34.31 | 34.38 | 33.87 | 34.08 | 22.77 | 404,200 |
| Jul 10, 2015 | 33.59 | 34.22 | 33.58 | 34.00 | 22.72 | 388,700 |
| Jul 09, 2015 | 33.83 | 33.92 | 33.45 | 33.49 | 22.38 | 610,100 |
| Jul 08, 2015 | 33.68 | 34.02 | 32.39 | 23.75 | 22.55 | 850,000 |
| Jul 07, 2015 | 33.77 | 34.05 | 33.65 | 33.84 | 22.61 | 597,400 |
| Jul 06, 2015 | 33.25 | 33.72 | 33.22 | 33.58 | 22.44 | 819,500 |
| Jul 02, 2015 | 33.36 | 33.67 | 33.15 | 33.29 | 22.24 | 383,700 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Jul 08, 2015 | 33.68 | 34.02 | 33.39 | 33.75 | 22.55 | 850,600 |
| Jul 07, 2015 | 33.77 | 34.05 | 33.65 | 33.84 | 22.61 | 597,400 |
| Jul 06, 2015 | 33.25 | 33.72 | 33.22 | 33.58 | 22.44 | 819,900 |
| Jul 02, 2015 | 33.36 | 33.67 | 33.15 | 33.29 | 22.24 | 383,700 |
| Jul 01, 2015 | 33.13 | 33.32 | 32.90 | 33.19 | 22.18 | 798,700 |
| Jun 30, 2015 | 33.27 | 33.46 | 32.98 | 33.08 | 22.10 | 1,331,100 |
| Jun 30, 2015 | | | 0.54 Dividend | | | |
| Jun 29, 2015 | 33.80 | 34.01 | 33.59 | 33.59 | 22.08 | 1,213,400 |
| Jun 26, 2015 | 33.69 | 34.05 | 33.56 | 34.00 | 22.35 | 1,159,800 |
| Jun 25, 2015 | 33.75 | 33.94 | 33.38 | 33.73 | 22.17 | 902,400 |
| Jun 24, 2015 | 33.61 | 33.75 | 33.50 | 33.66 | 22.13 | 778,500 |
| Jun 23, 2015 | 33.75 | 33.89 | 33.51 | 33.64 | 22.12 | 372,500 |
| Jun 22, 2015 | 34.45 | 34.45 | 33.75 | 33.78 | 22.21 | 513,600 |
| Jun 19, 2015 | 34.37 | 34.58 | 34.13 | 34.25 | 22.52 | 789,200 |
| Jun 18, 2015 | 34.57 | 34.94 | 34.47 | 34.80 | 22.88 | 365,600 |
| Jun 17, 2015 | 34.30 | 34.59 | 33.95 | 34.42 | 22.63 | 380,300 |
| Jun 16, 2015 | 34.06 | 34.41 | 33.87 | 34.27 | 22.53 | 395,100 |
| Jun 15, 2015 | 34.01 | 34.15 | 33.72 | 34.05 | 22.38 | 407,300 |
| Jun 12, 2015 | 34.23 | 34.25 | 34.00 | 34.10 | 22.42 | 488,500 |
| Jun 11, 2015 | 34.31 | 34.46 | 34.14 | 34.28 | 22.54 | 579,000 |
| Jun 10, 2015 | 34.25 | 34.59 | 34.07 | 34.19 | 22.48 | 435,100 |
| Jun 09, 2015 | 34.41 | 34.41 | 34.00 | 34.12 | 22.43 | 417,200 |
| Jun 08, 2015 | 34.63 | 34.63 | 34.24 | 34.36 | 22.59 | 362,500 |
| Jun 05, 2015 | 34.76 | 34.84 | 34.32 | 34.57 | 22.73 | 505,000 |
| Jun 04, 2015 | 35.16 | 35.21 | 34.82 | 34.98 | 23.00 | 393,100 |
| Jun 03, 2015 | 35.35 | 35.55 | 35.00 | 35.19 | 23.13 | 554,700 |
| Jun 02, 2015 | 35.31 | 35.49 | 35.03 | 35.44 | 23.30 | 442,100 |
| Jun 01, 2015 | 35.26 | 35.66 | 35.17 | 35.52 | 23.35 | 501,000 |
| May 29, 2015 | 35.39 | 35.59 | 34.93 | 35.16 | 23.11 | 1,046,700 |
| May 28, 2015 | 35.39 | 35.50 | 35.09 | 35.46 | 23.31 | 439,500 |
| May 27, 2015 | 34.95 | 35.48 | 34.91 | 35.43 | 23.29 | 454,500 |
| May 26, 2015 | 35.13 | 35.26 | 34.73 | 34.91 | 22.95 | 475,200 |
| May 22, 2015 | 35.00 | 35.38 | 34.86 | 35.24 | 23.17 | 417,500 |
| May 21, 2015 | 35.62 | 35.75 | 34.76 | 35.01 | 23.02 | 670,700 |
| May 20, 2015 | 35.57 | 35.80 | 35.42 | 35.59 | 23.40 | 638,200 |
| May 19, 2015 | 35.43 | 35.54 | 35.27 | 35.48 | 23.32 | 612,300 |
| May 18, 2015 | 35.05 | 35.51 | 34.84 | 35.37 | 23.25 | 1,133,900 |
| May 15, 2015 | 35.11 | 35.27 | 34.76 | 35.24 | 23.17 | 1,189,400 |
| May 14, 2015 | 34.43 | 35.08 | 34.21 | 35.04 | 23.04 | 849,600 |
| May 13, 2015 | 34.51 | 34.75 | 34.17 | 34.28 | 22.54 | 1,105,900 |
| May 12, 2015 | 34.26 | 34.50 | 33.81 | 34.40 | 22.61 | 750,500 |
| May 11, 2015 | 34.47 | 34.81 | 34.19 | 34.40 | 22.61 | 798,100 |
| May 08, 2015 | 35.29 | 35.70 | 34.59 | 34.76 | 22.85 | 823,800 |
| May 07, 2015 | 35.80 | 36.20 | 33.60 | 34.77 | 22.86 | 2,128,500 |
| May 06, 2015 | 35.54 | 35.96 | 35.34 | 35.93 | 23.62 | 785,700 |
| May 05, 2015 | 36.61 | 36.72 | 35.54 | 35.61 | 23.41 | 732,500 |
| May 04, 2015 | 36.76 | 36.98 | 36.57 | 36.61 | 24.07 | 591,100 |
| May 01, 2015 | 36.83 | 37.14 | 36.60 | 36.64 | 24.09 | 598,000 |
| Apr 30, 2015 | 38.11 | 38.11 | 36.57 | 36.79 | 24.19 | 963,000 |
| Apr 29, 2015 | 39.37 | 39.37 | 38.08 | 38.17 | 25.09 | 653,500 |
| Apr 28, 2015 | 39.04 | 39.32 | 38.84 | 39.11 | 25.71 | 264,100 |
| Apr 27, 2015 | 39.51 | 39.72 | 39.00 | 39.16 | 25.74 | 307,100 |
| Apr 24, 2015 | 39.65 | 39.77 | 39.31 | 39.42 | 25.91 | 219,800 |
| Apr 23, 2015 | 39.27 | 39.73 | 39.09 | 39.63 | 26.05 | 271,500 |
| Apr 22, 2015 | 39.31 | 39.49 | 39.07 | 39.36 | 25.88 | 286,300 |
| Apr 21, 2015 | 39.28 | 39.46 | 39.08 | 39.34 | 25.86 | 343,900 |
| Apr 20, 2015 | 39.24 | 39.38 | 38.95 | 39.09 | 25.70 | 290,900 |
| Apr 17, 2015 | 39.23 | 39.40 | 38.63 | 39.11 | 25.71 | 433,700 |
| Apr 16, 2015 | 39.49 | 39.57 | 39.23 | 39.26 | 25.81 | 426,600 |

People Also Watch

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO — Geo Group Inc (The) REIT | 9.45 | +0.06 | +0.64% |
| EPR — EPR Properties | 31.84 | +0.04 | +0.13% |
| SKT — Tanger Factory Outlet Centers, | 8.94 | +0.31 | +3.59% |
| SBRA — Sabra Health Care REIT, Inc | 16.78 | +0.28 | +1.73% |
| MAC — Macerich Company (The) | 9.21 | +0.51 | +5.86% |

NESPRESSO — Nespresso Exclusive — 30% OFF SELECT MACHINES — ORDER NOW — FREE SHIPPING

yahoo!finance — Trade like it's not your first rodeo — Try it out

PENDRY WEST HOLLYWOOD — A new side of Sunset. — Plan your West Hollywood getaway now. — GET A SNEAK PEEK

Advertise With Us

Data Disclaimer  Help  Suggestions
Privacy Dashboard
Privacy (Updated)  About Our Ads  Terms (Updated)  Sitemap
© 2020 Verizon Media. All rights reserved.

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Apr 21, 2015 | 39.28 | 39.46 | 39.08 | 39.34 | 25.86 | 343,500 |
| Apr 20, 2015 | 39.24 | 39.38 | 38.95 | 39.09 | 25.70 | 290,900 |
| Apr 17, 2015 | 39.23 | 39.40 | 38.63 | 39.11 | 25.71 | 433,700 |
| Apr 16, 2015 | 39.49 | 39.57 | 39.23 | 39.26 | 25.81 | 426,600 |
| Apr 15, 2015 | 40.08 | 40.27 | 39.62 | 39.62 | 26.05 | 505,100 |
| Apr 14, 2015 | 39.89 | 40.23 | 39.78 | 40.04 | 26.35 | 288,700 |
| Apr 13, 2015 | 40.01 | 40.29 | 39.84 | 39.96 | 26.27 | 276,300 |
| Apr 10, 2015 | 39.97 | 40.36 | 39.78 | 40.08 | 26.35 | 413,900 |
| Apr 09, 2015 | 40.22 | 40.44 | 39.40 | 39.68 | 26.09 | 601,200 |
| Apr 08, 2015 | 40.67 | 40.75 | 40.22 | 40.34 | 26.52 | 429,300 |
| Apr 07, 2015 | 40.69 | 40.76 | 40.21 | 40.50 | 26.62 | 400,900 |
| Apr 06, 2015 | 40.45 | 40.89 | 40.39 | 40.61 | 26.70 | 830,700 |
| Apr 02, 2015 | 40.28 | 40.70 | 40.18 | 40.36 | 26.53 | 401,600 |
| Apr 01, 2015 | 40.36 | 40.52 | 39.95 | 40.35 | 26.53 | 430,400 |
| Mar 31, 2015 | 40.88 | 41.19 | 40.26 | 40.26 | 26.47 | 774,500 |
| Mar 31, 2015 | | | 0.54 Dividend | | | |
| Mar 30, 2015 | 41.40 | 41.67 | 41.01 | 41.55 | 26.96 | 629,100 |
| Mar 27, 2015 | 40.71 | 41.12 | 40.62 | 41.09 | 26.66 | 546,500 |
| Mar 26, 2015 | 40.42 | 40.87 | 40.26 | 40.61 | 26.35 | 411,600 |
| Mar 25, 2015 | 41.38 | 41.47 | 40.43 | 40.53 | 26.30 | 108,700 |
| Mar 24, 2015 | 41.66 | 41.78 | 41.19 | 41.21 | 26.74 | 540,200 |
| Mar 23, 2015 | 42.15 | 42.31 | 41.45 | 41.72 | 27.07 | 647,400 |
| Mar 20, 2015 | 41.08 | 42.13 | 41.67 | 42.18 | 27.32 | 1,196,200 |
| Mar 19, 2015 | 40.38 | 41.05 | 40.17 | 40.92 | 26.55 | 457,300 |
| Mar 18, 2015 | 40.00 | 40.74 | 39.60 | 40.54 | 26.30 | 675,200 |
| Mar 17, 2015 | 39.58 | 40.11 | 39.41 | 40.06 | 25.99 | 507,800 |
| Mar 16, 2015 | 39.35 | 39.86 | 39.23 | 39.68 | 25.75 | 480,300 |
| Mar 13, 2015 | 39.58 | 39.67 | 39.09 | 39.23 | 25.45 | 380,800 |
| Mar 12, 2015 | 39.14 | 39.63 | 38.94 | 39.61 | 25.70 | 420,500 |
| Mar 11, 2015 | 38.63 | 39.91 | 38.50 | 38.82 | 25.19 | 363,400 |
| Mar 10, 2015 | 38.75 | 38.97 | 38.43 | 38.45 | 24.95 | 401,700 |
| Mar 09, 2015 | 38.78 | 38.92 | 38.60 | 38.85 | 25.21 | 295,300 |
| Mar 06, 2015 | 39.86 | 39.86 | 38.25 | 38.59 | 25.04 | 800,300 |
| Mar 05, 2015 | 40.11 | 40.40 | 39.99 | 40.14 | 26.05 | 273,900 |
| Mar 04, 2015 | 40.26 | 40.37 | 39.75 | 39.96 | 25.93 | 345,600 |
| Mar 03, 2015 | 40.49 | 40.55 | 39.89 | 40.28 | 26.14 | 330,700 |
| Mar 02, 2015 | 39.50 | 40.56 | 39.47 | 40.54 | 26.30 | 621,600 |
| Feb 27, 2015 | 39.68 | 39.98 | 39.40 | 39.89 | 25.88 | 693,400 |
| Feb 26, 2015 | 40.00 | 40.00 | 39.58 | 39.71 | 25.77 | 531,200 |
| Feb 25, 2015 | 40.37 | 40.39 | 39.89 | 40.07 | 26.00 | 834,800 |
| Feb 24, 2015 | 40.75 | 40.78 | 40.19 | 40.45 | 26.25 | 396,900 |
| Feb 23, 2015 | 40.72 | 41.00 | 40.60 | 40.77 | 26.45 | 559,600 |
| Feb 20, 2015 | 40.08 | 40.64 | 40.01 | 40.55 | 26.31 | 552,400 |
| Feb 19, 2015 | 40.67 | 40.73 | 40.09 | 40.24 | 26.11 | 675,100 |
| Feb 18, 2015 | 40.07 | 40.88 | 40.01 | 40.85 | 26.51 | 577,800 |
| Feb 17, 2015 | 40.00 | 40.32 | 39.68 | 40.11 | 26.03 | 715,300 |
| Feb 13, 2015 | 39.37 | 39.97 | 39.08 | 39.92 | 25.90 | 660,100 |
| Feb 12, 2015 | 38.67 | 39.24 | 38.60 | 39.20 | 25.44 | 582,300 |
| Feb 11, 2015 | 38.66 | 38.68 | 38.16 | 38.52 | 24.99 | 410,600 |
| Feb 10, 2015 | 38.26 | 38.68 | 38.08 | 38.59 | 25.04 | 415,800 |
| Feb 09, 2015 | 39.15 | 39.20 | 38.10 | 38.19 | 24.78 | 717,600 |
| Feb 06, 2015 | 39.56 | 39.56 | 39.00 | 39.23 | 25.45 | 632,400 |
| Feb 05, 2015 | 39.41 | 39.70 | 39.22 | 39.65 | 25.73 | 603,000 |
| Feb 04, 2015 | 39.68 | 39.73 | 39.37 | 39.48 | 25.57 | 547,000 |
| Feb 03, 2015 | 39.34 | 39.79 | 39.15 | 39.75 | 25.79 | 586,500 |
| Feb 02, 2015 | 39.38 | 39.50 | 38.36 | 39.25 | 25.47 | 679,300 |
| Jan 30, 2015 | 39.69 | 39.69 | 39.19 | 39.32 | 25.51 | 575,400 |
| Jan 29, 2015 | 39.32 | 39.79 | 39.15 | 39.77 | 25.81 | 641,500 |
| Jan 28, 2015 | 39.60 | 39.66 | 39.19 | 39.26 | 25.47 | 452,400 |

People Also Watch

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO — Geo Group Inc (The) REIT | 9.45 | +0.06 | +0.64% |
| EPR — EPR Properties | 31.84 | +0.04 | +0.13% |
| SKT — Tanger Factory Outlet Centers, | 8.94 | +0.31 | +3.59% |
| SBRA — Sabra Health Care REIT, Inc. | 16.78 | +0.28 | +1.73% |
| MAC — Macerich Company (The) | 9.21 | +0.51 | +5.86% |

Advertise With Us

Data Disclaimer  Help  Suggestions
Privacy Dashboard
Privacy (Updated)  About Our Ads  Terms (Updated)  Sitemap
© 2020 Verizon Media. All rights reserved.

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| Feb 02, 2015 | 39.38 | 39.50 | 38.36 | 39.25 | 25.47 | 679,300 |
| Jan 30, 2015 | 39.69 | 39.69 | 39.19 | 39.32 | 25.51 | 575,400 |
| Jan 29, 2015 | 39.32 | 39.79 | 39.15 | 39.77 | 25.81 | 641,900 |
| Jan 28, 2015 | 39.60 | 39.66 | 39.19 | 39.26 | 25.47 | 452,400 |
| Jan 27, 2015 | 39.34 | 39.61 | 39.14 | 39.41 | 25.57 | 403,200 |
| Jan 26, 2015 | 39.04 | 39.49 | 38.75 | 39.45 | 25.60 | 688,100 |
| Jan 23, 2015 | 39.42 | 39.42 | 38.87 | 38.90 | 25.24 | 834,500 |
| Jan 22, 2015 | 38.42 | 39.35 | 38.35 | 39.34 | 25.53 | 843,100 |
| Jan 21, 2015 | 38.01 | 38.38 | 37.93 | 38.28 | 24.84 | 410,800 |
| Jan 20, 2015 | 38.20 | 38.49 | 37.96 | 38.06 | 24.70 | 769,100 |
| Jan 16, 2015 | 37.72 | 38.19 | 37.59 | 38.12 | 24.73 | 643,900 |
| Jan 15, 2015 | 37.63 | 37.92 | 37.42 | 37.74 | 24.49 | 663,800 |
| Jan 14, 2015 | 37.31 | 37.55 | 36.79 | 37.52 | 24.35 | 802,000 |
| Jan 13, 2015 | 37.95 | 38.29 | 37.27 | 37.67 | 24.44 | 422,500 |
| Jan 12, 2015 | 37.32 | 37.84 | 37.20 | 37.77 | 24.51 | 486,800 |
| Jan 09, 2015 | 37.68 | 37.69 | 36.99 | 37.31 | 24.21 | 530,300 |
| Jan 08, 2015 | 37.56 | 38.09 | 37.50 | 37.72 | 24.48 | 616,500 |
| Jan 07, 2015 | 37.01 | 37.59 | 36.80 | 37.46 | 24.31 | 501,600 |
| Jan 06, 2015 | 37.23 | 37.54 | 36.80 | 36.92 | 23.96 | 554,100 |
| Jan 05, 2015 | 36.60 | 37.24 | 36.54 | 37.13 | 24.09 | 520,300 |
| Jan 02, 2015 | 36.50 | 36.78 | 36.34 | 36.77 | 23.86 | 441,100 |
| Dec 31, 2014 | 36.81 | 37.14 | 36.31 | 36.34 | 23.58 | 432,200 |
| Dec 31, 2014 | | | | 0.51 Dividend | | |
| Dec 30, 2014 | 36.47 | 37.64 | 36.47 | 36.78 | 23.48 | 859,100 |
| Dec 30, 2014 | | | | 0.51 Dividend | | |
| Dec 29, 2014 | 37.87 | 38.41 | 37.85 | 38.33 | 24.20 | 475,800 |
| Dec 26, 2014 | 38.01 | 38.27 | 37.85 | 37.98 | 23.93 | 223,300 |
| Dec 24, 2014 | 37.89 | 38.15 | 37.87 | 37.94 | 23.95 | 192,700 |
| Dec 23, 2014 | 39.25 | 38.60 | 37.82 | 37.89 | 23.92 | 519,100 |
| Dec 22, 2014 | 37.16 | 38.10 | 37.10 | 38.06 | 24.03 | 495,800 |
| Dec 19, 2014 | 37.08 | 37.47 | 36.96 | 37.17 | 23.47 | 1,004,500 |
| Dec 18, 2014 | 36.99 | 37.29 | 36.72 | 37.29 | 23.54 | 436,300 |
| Dec 17, 2014 | 36.17 | 36.74 | 36.04 | 36.72 | 23.18 | 565,400 |
| Dec 16, 2014 | 35.63 | 36.67 | 35.38 | 36.14 | 22.82 | 805,300 |
| Dec 15, 2014 | 36.81 | 36.86 | 35.75 | 35.83 | 22.62 | 495,700 |
| Dec 12, 2014 | 36.86 | 37.27 | 36.68 | 36.69 | 23.16 | 486,600 |
| Dec 11, 2014 | 36.56 | 37.00 | 36.45 | 36.97 | 23.34 | 489,200 |
| Dec 10, 2014 | 36.93 | 37.04 | 36.26 | 36.44 | 23.01 | 306,800 |
| Dec 09, 2014 | 36.65 | 37.24 | 36.55 | 37.03 | 23.38 | 476,700 |
| Dec 08, 2014 | 37.10 | 37.41 | 36.69 | 36.95 | 23.33 | 525,500 |
| Dec 05, 2014 | 37.15 | 37.36 | 36.93 | 37.09 | 23.42 | 607,400 |
| Dec 04, 2014 | 36.80 | 37.25 | 36.72 | 37.17 | 23.47 | 666,700 |
| Dec 03, 2014 | 36.85 | 36.96 | 36.68 | 36.89 | 23.29 | 631,200 |
| Dec 02, 2014 | 36.64 | 36.89 | 36.56 | 36.79 | 23.23 | 491,800 |
| Dec 01, 2014 | 36.30 | 37.20 | 35.99 | 35.56 | 23.08 | 1,148,400 |
| Nov 28, 2014 | 36.26 | 36.64 | 36.23 | 36.25 | 22.89 | 232,000 |
| Nov 26, 2014 | 36.15 | 36.41 | 36.09 | 36.30 | 22.92 | 573,500 |
| Nov 25, 2014 | 36.35 | 36.41 | 35.86 | 36.09 | 22.78 | 628,000 |
| Nov 24, 2014 | 36.05 | 36.37 | 35.92 | 36.27 | 22.90 | 474,700 |
| Nov 21, 2014 | 35.96 | 36.04 | 35.74 | 36.02 | 22.74 | 619,600 |
| Nov 20, 2014 | 35.27 | 35.73 | 35.27 | 35.72 | 22.55 | 362,800 |
| Nov 19, 2014 | 35.45 | 35.62 | 35.32 | 35.41 | 22.36 | 532,500 |
| Nov 18, 2014 | 35.78 | 35.85 | 35.47 | 35.52 | 22.42 | 631,500 |
| Nov 17, 2014 | 35.86 | 36.07 | 35.69 | 35.74 | 22.56 | 368,300 |
| Nov 14, 2014 | 36.15 | 36.22 | 35.93 | 36.00 | 22.73 | 346,200 |
| Nov 13, 2014 | 36.09 | 36.25 | 36.01 | 36.15 | 22.82 | 481,000 |
| Nov 12, 2014 | 36.31 | 36.45 | 36.05 | 36.09 | 22.78 | 515,400 |
| Nov 11, 2014 | 36.70 | 36.78 | 36.17 | 36.45 | 23.01 | 453,800 |
| Nov 10, 2014 | 36.33 | 36.86 | 36.27 | 36.74 | 23.20 | 643,100 |

NESPRESSO — Nespresso Exclusive 30% OFF SELECT MACHINES — CHECK NOW — FREE SHIPPING

yahoo/finance — Trade like it's not your first rodeo

**People Also Watch**

| Symbol | Last Price | Change | % Change |
|--------|-----------|--------|----------|
| GEO — Geo Group Inc (The) REIT | 9.45 | +0.06 | +0.64% |
| EPR — EPR Properties | 31.84 | +0.04 | +0.13% |
| SKT — Tanger Factory Outlet Centers, | 8.94 | +0.31 | +3.59% |
| SBRA — Sabra Health Care REIT, Inc. | 16.78 | +0.28 | +1.73% |
| MAC — Macerich Company (The) | 9.21 | +0.51 | +5.86% |

PENDRY — WEST HOLLYWOOD — A new side of Sunset. Plan your West Hollywood getaway now. — GET A SNEAK PEEK

Advertise With Us

Data Disclaimer   Help   Suggestions
Privacy Dashboard
Privacy (Updated)  About Our Ads  Terms (Updated)  Sitemap
© 2020 Verizon Media. All rights reserved.

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Nov 13, 2014 | 36.25 | 36.25 | 36.01 | 36.15 | 22.82 | 481,800 |
| Nov 12, 2014 | 36.31 | 36.45 | 36.05 | 36.09 | 22.78 | 515,400 |
| Nov 11, 2014 | 36.70 | 36.70 | 36.17 | 36.45 | 23.01 | 453,800 |
| Nov 10, 2014 | 36.33 | 36.86 | 36.27 | 36.74 | 23.20 | 643,100 |
| Nov 07, 2014 | 36.48 | 36.48 | 36.11 | 36.38 | 22.92 | 1,699,200 |
| Nov 06, 2014 | 36.60 | 36.90 | 36.28 | 36.35 | 22.95 | 702,600 |
| Nov 05, 2014 | 37.42 | 37.46 | 36.11 | 36.60 | 23.11 | 1,643,400 |
| Nov 04, 2014 | 36.75 | 37.26 | 36.74 | 37.23 | 23.50 | 426,500 |
| Nov 03, 2014 | 36.64 | 37.15 | 36.54 | 36.98 | 23.30 | 605,600 |
| Oct 31, 2014 | 36.72 | 36.84 | 36.44 | 36.78 | 23.22 | 525,400 |
| Oct 30, 2014 | 36.21 | 36.53 | 36.21 | 36.49 | 23.04 | 416,700 |
| Oct 29, 2014 | 36.20 | 36.60 | 36.00 | 36.24 | 22.88 | 865,100 |
| Oct 28, 2014 | 35.85 | 36.24 | 35.66 | 36.24 | 22.88 | 443,600 |
| Oct 27, 2014 | 35.56 | 35.92 | 35.48 | 35.81 | 22.61 | 510,700 |
| Oct 24, 2014 | 35.52 | 35.70 | 35.32 | 35.60 | 22.48 | 270,700 |
| Oct 23, 2014 | 35.42 | 35.67 | 35.23 | 35.54 | 22.44 | 333,500 |
| Oct 22, 2014 | 35.23 | 35.44 | 35.03 | 35.15 | 22.19 | 294,800 |
| Oct 21, 2014 | 35.10 | 35.28 | 34.95 | 35.09 | 22.15 | 451,400 |
| Oct 20, 2014 | 34.22 | 34.99 | 34.15 | 34.97 | 22.08 | 686,600 |
| Oct 17, 2014 | 33.95 | 34.34 | 33.44 | 34.26 | 21.63 | 471,200 |
| Oct 16, 2014 | 32.98 | 33.68 | 32.75 | 33.59 | 21.21 | 906,900 |
| Oct 15, 2014 | 33.56 | 33.70 | 32.74 | 33.34 | 21.05 | 959,400 |
| Oct 14, 2014 | 33.79 | 34.31 | 33.68 | 33.84 | 21.36 | 826,300 |
| Oct 13, 2014 | 34.03 | 34.21 | 33.66 | 33.69 | 21.27 | 521,200 |
| Oct 10, 2014 | 34.10 | 34.46 | 33.90 | 33.93 | 21.42 | 485,900 |
| Oct 09, 2014 | 34.52 | 34.73 | 33.98 | 34.00 | 21.47 | 569,700 |
| Oct 08, 2014 | 33.91 | 34.63 | 33.85 | 34.54 | 21.81 | 455,500 |
| Oct 07, 2014 | 33.99 | 34.21 | 33.86 | 33.88 | 21.39 | 444,200 |
| Oct 06, 2014 | 34.18 | 34.33 | 33.98 | 34.03 | 21.48 | 473,600 |
| Oct 03, 2014 | 34.15 | 34.28 | 33.89 | 34.08 | 21.52 | 294,400 |
| Oct 02, 2014 | 34.29 | 34.42 | 33.84 | 34.01 | 21.47 | 388,300 |
| Oct 01, 2014 | 34.42 | 34.57 | 33.91 | 34.12 | 21.54 | 819,700 |
| Sep 30, 2014 | 34.59 | 34.79 | 34.32 | 34.36 | 21.69 | 672,600 |
| Sep 30, 2014 | | | **0.51 Dividend** | | | |
| Sep 29, 2014 | 34.85 | 35.21 | 34.61 | 35.15 | 21.87 | 619,100 |
| Sep 26, 2014 | 34.56 | 35.06 | 34.38 | 35.04 | 21.80 | 405,600 |
| Sep 25, 2014 | 34.51 | 34.79 | 34.28 | 34.61 | 21.53 | 472,500 |
| Sep 24, 2014 | 34.42 | 34.76 | 34.23 | 34.62 | 21.54 | 622,700 |
| Sep 23, 2014 | 34.46 | 34.65 | 34.35 | 34.47 | 21.45 | 623,800 |
| Sep 22, 2014 | 35.00 | 35.11 | 34.51 | 34.51 | 21.47 | 420,700 |
| Sep 19, 2014 | 35.15 | 35.23 | 34.79 | 35.11 | 21.84 | 1,163,600 |
| Sep 18, 2014 | 35.85 | 35.85 | 34.95 | 35.08 | 21.78 | 619,500 |
| Sep 17, 2014 | 35.85 | 36.09 | 35.73 | 35.77 | 22.26 | 1,114,500 |
| Sep 16, 2014 | 34.92 | 35.77 | 34.87 | 35.74 | 22.24 | 722,800 |
| Sep 15, 2014 | 35.17 | 35.27 | 34.80 | 34.97 | 21.76 | 571,200 |
| Sep 12, 2014 | 35.56 | 35.64 | 34.92 | 35.05 | 21.81 | 875,600 |
| Sep 11, 2014 | 35.55 | 35.71 | 35.44 | 35.63 | 22.17 | 422,300 |
| Sep 10, 2014 | 35.46 | 35.87 | 35.28 | 35.56 | 22.12 | 1,136,100 |
| Sep 09, 2014 | 35.60 | 35.64 | 35.32 | 35.62 | 22.16 | 484,200 |
| Sep 08, 2014 | 35.75 | 35.85 | 35.48 | 35.62 | 22.16 | 563,600 |
| Sep 05, 2014 | 35.76 | 35.90 | 35.57 | 35.82 | 22.29 | 734,400 |
| Sep 04, 2014 | 35.70 | 35.85 | 35.56 | 35.73 | 22.23 | 482,300 |
| Sep 03, 2014 | 35.68 | 35.87 | 35.60 | 35.98 | 22.27 | 378,600 |
| Sep 02, 2014 | 35.70 | 36.02 | 35.58 | 35.66 | 22.19 | 621,500 |
| Aug 29, 2014 | 35.69 | 35.90 | 35.55 | 35.64 | 22.17 | 335,600 |
| Aug 28, 2014 | 35.69 | 35.87 | 35.38 | 35.59 | 22.14 | 341,500 |
| Aug 27, 2014 | 35.90 | 36.03 | 35.63 | 35.72 | 22.22 | 355,800 |
| Aug 26, 2014 | 35.74 | 36.04 | 35.68 | 35.76 | 22.25 | 253,900 |
| Aug 25, 2014 | 35.87 | 36.01 | 35.68 | 35.79 | 22.27 | 240,400 |

NESPRESSO
Nespresso Exclusive
30% OFF SELECT MACHINES

yahoo!finance
Trade like it's not your first rodeo

People Also Watch

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO — Geo Group Inc (The) REIT | 9.45 | +0.06 | +0.64% |
| EPR — EPR Properties | 31.84 | +0.04 | +0.13% |
| SKT — Tanger Factory Outlet Centers, | 8.94 | +0.31 | +3.59% |
| SBRA — Sabra Health Care REIT, Inc. | 16.78 | +0.28 | +1.73% |
| MAC — Macerich Company (The) | 9.21 | +0.51 | +5.86% |

PENDRY
WEST HOLLYWOOD
A new side of Sunset.
Plan your West Hollywood getaway now.
GET A SNEAK PEEK

Advertise With Us

Data Disclaimer Help Suggestions
Privacy Dashboard
Privacy (Updated) About Our Ads Terms (Updated) Sitemap
© 2020 Verizon Media. All rights reserved.



| | | | | | | |
|---|---|---|---|---|---|---|
| Aug 27, 2014 | 35.90 | 36.03 | 35.63 | 35.72 | 22.22 | 355,800 |
| Aug 26, 2014 | 35.74 | 36.04 | 35.68 | 35.76 | 22.25 | 253,900 |
| Aug 25, 2014 | 35.87 | 36.01 | 35.68 | 35.79 | 22.27 | 240,400 |
| Aug 22, 2014 | 35.69 | 35.84 | 35.49 | 35.71 | 22.22 | 216,500 |
| Aug 21, 2014 | 35.69 | 35.85 | 35.58 | 35.66 | 22.19 | 334,300 |
| Aug 20, 2014 | 35.58 | 35.85 | 35.38 | 35.81 | 22.28 | 350,500 |
| Aug 19, 2014 | 35.67 | 35.84 | 35.43 | 35.68 | 22.15 | 368,800 |
| Aug 18, 2014 | 35.67 | 35.91 | 35.53 | 35.64 | 22.17 | 437,500 |
| Aug 15, 2014 | 35.45 | 35.73 | 35.25 | 35.48 | 22.07 | 402,800 |
| Aug 14, 2014 | 35.54 | 35.58 | 35.10 | 35.37 | 22.01 | 525,100 |
| Aug 13, 2014 | 35.29 | 35.41 | 34.84 | 35.39 | 22.02 | 502,500 |
| Aug 12, 2014 | 35.25 | 35.55 | 34.90 | 35.11 | 21.84 | 755,200 |
| Aug 11, 2014 | 35.10 | 35.39 | 34.96 | 35.33 | 21.98 | 499,900 |
| Aug 08, 2014 | 34.40 | 35.36 | 34.33 | 35.10 | 21.84 | 859,100 |
| Aug 07, 2014 | 33.09 | 34.54 | 33.06 | 34.31 | 21.35 | 880,000 |
| Aug 06, 2014 | 32.57 | 33.13 | 32.49 | 33.09 | 20.59 | 634,500 |
| Aug 05, 2014 | 32.44 | 32.93 | 32.35 | 32.60 | 20.28 | 411,300 |
| Aug 04, 2014 | 32.35 | 32.61 | 32.12 | 32.48 | 20.21 | 566,900 |
| Aug 01, 2014 | 32.20 | 32.48 | 32.05 | 32.19 | 20.03 | 682,600 |
| Jul 31, 2014 | 32.68 | 32.72 | 32.17 | 32.22 | 20.05 | 517,300 |
| Jul 30, 2014 | 33.07 | 33.16 | 32.54 | 32.83 | 20.43 | 351,000 |
| Jul 29, 2014 | 32.98 | 33.25 | 32.80 | 33.04 | 20.56 | 455,600 |
| Jul 28, 2014 | 32.95 | 33.01 | 32.78 | 33.01 | 20.54 | 338,800 |
| Jul 25, 2014 | 33.06 | 33.12 | 32.87 | 32.98 | 20.52 | 265,100 |
| Jul 24, 2014 | 33.40 | 33.51 | 33.13 | 33.18 | 20.64 | 250,900 |
| Jul 23, 2014 | 33.10 | 33.38 | 33.00 | 33.38 | 20.77 | 369,100 |
| Jul 22, 2014 | 33.08 | 33.14 | 32.75 | 33.09 | 20.59 | 493,200 |
| Jul 21, 2014 | 33.21 | 33.21 | 32.76 | 32.94 | 20.49 | 338,000 |
| Jul 18, 2014 | 33.15 | 33.30 | 33.11 | 33.26 | 20.69 | 291,600 |
| Jul 17, 2014 | 33.08 | 33.21 | 32.99 | 33.11 | 20.60 | 489,400 |
| Jul 16, 2014 | 33.23 | 33.29 | 32.77 | 33.16 | 20.63 | 596,700 |
| Jul 15, 2014 | 33.29 | 33.36 | 32.59 | 33.16 | 20.63 | 526,200 |
| Jul 14, 2014 | 33.44 | 33.47 | 33.22 | 33.39 | 20.77 | 312,400 |
| Jul 11, 2014 | 33.45 | 33.53 | 33.31 | 33.38 | 20.77 | 349,500 |
| Jul 10, 2014 | 33.25 | 33.65 | 33.22 | 33.44 | 20.81 | 562,000 |
| Jul 09, 2014 | 33.24 | 33.65 | 33.22 | 33.47 | 20.82 | 678,600 |
| Jul 08, 2014 | 32.99 | 33.30 | 32.92 | 33.27 | 20.70 | 913,700 |
| Jul 07, 2014 | 33.09 | 33.18 | 32.95 | 32.98 | 20.52 | 369,800 |
| Jul 03, 2014 | 33.13 | 33.15 | 32.85 | 33.06 | 20.57 | 482,600 |
| Jul 02, 2014 | 33.22 | 33.28 | 32.92 | 33.12 | 20.61 | 398,300 |
| Jul 01, 2014 | 32.72 | 33.42 | 32.68 | 33.33 | 20.74 | 798,100 |
| Jun 30, 2014 | 33.00 | 33.17 | 32.65 | 32.85 | 20.44 | 998,800 |
| Jun 30, 2014 | | | | 0.51 Dividend | | |
| Jun 27, 2014 | 33.57 | 33.79 | 33.53 | 33.67 | 20.63 | 1,444,000 |
| Jun 26, 2014 | 33.55 | 33.67 | 33.27 | 33.54 | 20.55 | 274,400 |
| Jun 25, 2014 | 33.43 | 33.59 | 33.29 | 33.45 | 20.50 | 408,700 |
| Jun 24, 2014 | 33.28 | 33.71 | 33.15 | 33.44 | 20.49 | 426,400 |
| Jun 23, 2014 | 33.57 | 33.75 | 33.16 | 33.26 | 20.38 | 467,900 |
| Jun 20, 2014 | 33.06 | 33.58 | 32.91 | 33.55 | 20.56 | 880,500 |
| Jun 19, 2014 | 33.02 | 33.09 | 32.82 | 33.07 | 20.26 | 373,500 |
| Jun 18, 2014 | 32.74 | 33.07 | 32.65 | 32.96 | 20.20 | 671,900 |
| Jun 17, 2014 | 33.24 | 33.60 | 32.65 | 32.70 | 20.04 | 856,200 |
| Jun 16, 2014 | 33.45 | 33.67 | 33.21 | 33.27 | 20.39 | 505,700 |
| Jun 13, 2014 | 33.13 | 33.49 | 32.93 | 33.45 | 20.50 | 467,700 |
| Jun 12, 2014 | 33.06 | 33.21 | 32.77 | 33.17 | 20.32 | 249,200 |
| Jun 11, 2014 | 32.91 | 33.13 | 32.82 | 33.01 | 20.23 | 393,200 |
| Jun 10, 2014 | 32.94 | 33.02 | 32.75 | 33.01 | 20.23 | 368,000 |
| Jun 09, 2014 | 33.34 | 33.42 | 32.93 | 33.02 | 20.23 | 311,600 |

### People Also Watch

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO | 9.45 | +0.06 | +0.64% |
| Geo Group Inc (The) REIT | | | |
| EPR | 31.84 | +0.04 | +0.13% |
| EPR Properties | | | |
| SKT | 8.94 | +0.31 | +3.59% |
| Tanger Factory Outlet Centers, | | | |
| SBRA | 16.78 | +0.28 | +1.73% |
| Sabra Health Care REIT, Inc. | | | |
| MAC | 9.21 | +0.51 | +5.86% |
| Macerich Company (The) | | | |

Advertise With Us

Data Disclaimer  Help  Suggestions
Privacy Dashboard
Privacy (Updated)  About Our Ads  Terms
(Updated)  Sitemap

© 2020 Verizon Media. All rights reserved.



| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| Jun 11, 2014 | 32.91 | 33.13 | 32.82 | 33.01 | 20.23 | 393,200 |
| Jun 10, 2014 | 32.94 | 33.02 | 32.75 | 33.01 | 20.23 | 369,600 |
| Jun 09, 2014 | 33.34 | 33.42 | 32.93 | 33.02 | 20.23 | 311,600 |
| Jun 06, 2014 | 33.67 | 33.67 | 33.23 | 33.36 | 20.44 | 465,800 |
| Jun 05, 2014 | 32.91 | 33.65 | 32.90 | 33.61 | 20.59 | 574,900 |
| Jun 04, 2014 | 32.51 | 33.07 | 32.45 | 33.06 | 20.22 | 483,800 |
| Jun 03, 2014 | 32.73 | 32.77 | 32.46 | 32.54 | 19.94 | 373,400 |
| Jun 02, 2014 | 32.59 | 32.85 | 32.41 | 32.78 | 20.09 | 566,700 |
| May 30, 2014 | 32.62 | 32.82 | 32.52 | 32.53 | 19.93 | 569,500 |
| May 29, 2014 | 32.64 | 32.72 | 32.47 | 32.71 | 20.04 | 222,200 |
| May 28, 2014 | 32.50 | 32.71 | 32.41 | 32.62 | 19.99 | 453,500 |
| May 27, 2014 | 32.50 | 32.65 | 32.44 | 32.50 | 19.91 | 450,800 |
| May 23, 2014 | 31.87 | 32.46 | 31.82 | 32.38 | 19.84 | 450,300 |
| May 22, 2014 | 31.68 | 31.96 | 31.54 | 31.81 | 19.49 | 430,100 |
| May 21, 2014 | 31.69 | 31.90 | 31.45 | 31.68 | 19.41 | 534,300 |
| May 20, 2014 | 32.22 | 32.27 | 31.29 | 31.55 | 19.33 | 809,800 |
| May 19, 2014 | 32.40 | 32.56 | 32.13 | 32.19 | 19.72 | 431,900 |
| May 16, 2014 | 32.22 | 32.34 | 32.05 | 32.30 | 19.79 | 438,000 |
| May 15, 2014 | 32.45 | 32.51 | 31.94 | 32.15 | 19.70 | 783,200 |
| May 14, 2014 | 32.65 | 32.74 | 32.33 | 32.45 | 19.88 | 411,600 |
| May 13, 2014 | 33.13 | 33.14 | 32.48 | 32.63 | 19.99 | 486,900 |
| May 12, 2014 | 33.38 | 33.55 | 32.93 | 33.03 | 20.24 | 742,700 |
| May 09, 2014 | 33.11 | 33.36 | 32.96 | 33.26 | 20.38 | 724,900 |
| May 08, 2014 | 33.28 | 33.68 | 32.94 | 33.18 | 20.33 | 827,700 |
| May 07, 2014 | 33.19 | 33.50 | 32.97 | 33.50 | 20.53 | 669,600 |
| May 06, 2014 | 33.00 | 33.16 | 32.80 | 32.99 | 20.21 | 621,200 |
| May 05, 2014 | 32.58 | 33.05 | 32.46 | 33.04 | 20.25 | 505,900 |
| May 02, 2014 | 32.94 | 33.00 | 32.78 | 32.91 | 20.17 | 278,000 |
| May 01, 2014 | 32.88 | 32.97 | 32.47 | 32.95 | 20.19 | 534,500 |
| Apr 30, 2014 | 32.68 | 32.83 | 32.41 | 32.80 | 20.10 | 618,000 |
| Apr 29, 2014 | 32.29 | 32.84 | 32.13 | 32.69 | 20.03 | 761,900 |
| Apr 28, 2014 | 32.53 | 32.63 | 31.90 | 32.28 | 19.73 | 701,200 |
| Apr 25, 2014 | 32.55 | 32.64 | 32.26 | 32.46 | 19.85 | 466,700 |
| Apr 24, 2014 | 32.90 | 32.90 | 32.49 | 32.62 | 19.99 | 568,400 |
| Apr 23, 2014 | 32.97 | 32.97 | 32.75 | 32.88 | 20.15 | 377,100 |
| Apr 22, 2014 | 32.79 | 33.00 | 32.60 | 32.95 | 20.19 | 377,500 |
| Apr 21, 2014 | 32.60 | 32.80 | 32.28 | 32.68 | 20.02 | 539,800 |
| Apr 17, 2014 | 32.30 | 32.60 | 32.23 | 32.55 | 19.94 | 568,200 |
| Apr 16, 2014 | 32.29 | 32.51 | 32.21 | 32.29 | 19.79 | 426,600 |
| Apr 15, 2014 | 31.86 | 32.15 | 31.48 | 32.08 | 19.66 | 558,000 |
| Apr 14, 2014 | 31.71 | 31.88 | 31.54 | 31.73 | 19.44 | 540,600 |
| Apr 11, 2014 | 31.69 | 31.98 | 31.51 | 31.51 | 19.31 | 537,000 |
| Apr 10, 2014 | 32.31 | 32.52 | 31.85 | 31.91 | 19.55 | 564,400 |
| Apr 09, 2014 | 32.00 | 32.44 | 31.85 | 32.27 | 19.77 | 569,000 |
| Apr 08, 2014 | 31.68 | 31.93 | 31.51 | 31.88 | 19.53 | 652,900 |
| Apr 07, 2014 | 31.50 | 31.95 | 31.46 | 31.65 | 19.39 | 1,027,200 |
| Apr 04, 2014 | 31.76 | 31.83 | 31.42 | 31.53 | 19.32 | 836,500 |
| Apr 03, 2014 | 31.89 | 31.92 | 31.47 | 31.56 | 19.34 | 740,400 |
| Apr 02, 2014 | 31.19 | 31.96 | 31.13 | 31.83 | 19.50 | 1,178,000 |
| Apr 01, 2014 | 31.37 | 31.40 | 30.77 | 31.13 | 19.07 | 1,141,900 |
| Mar 31, 2014 | 31.16 | 31.57 | 30.93 | 31.32 | 19.19 | 1,664,600 |
| Mar 31, 2014 | | | 0.51 Dividend | | | |
| Mar 28, 2014 | 31.70 | 31.79 | 31.56 | 31.61 | 19.06 | 1,050,200 |
| Mar 27, 2014 | 31.89 | 31.98 | 31.52 | 31.58 | 19.04 | 930,600 |
| Mar 26, 2014 | 32.24 | 32.28 | 31.75 | 31.86 | 19.21 | 1,194,400 |
| Mar 25, 2014 | 32.42 | 32.45 | 31.75 | 32.09 | 19.35 | 818,400 |
| Mar 24, 2014 | 32.50 | 32.70 | 31.99 | 32.28 | 19.41 | 613,400 |
| Mar 21, 2014 | 32.26 | 32.59 | 32.19 | 32.38 | 19.52 | 1,009,000 |



yahoo! Finance

Search for news, symbols or companies

Sign in | Mail

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Mar 25, 2014 | 32.42 | 32.45 | 31.75 | 32.09 | 19.35 | 818,400 |
| Mar 24, 2014 | 32.50 | 32.70 | 31.99 | 32.20 | 19.41 | 613,400 |
| Mar 21, 2014 | 32.26 | 32.59 | 32.19 | 32.38 | 19.52 | 1,009,600 |
| Mar 20, 2014 | 32.32 | 32.36 | 31.91 | 32.27 | 19.45 | 587,200 |
| Mar 19, 2014 | 33.03 | 33.09 | 32.25 | 32.37 | 19.51 | 562,700 |
| Mar 18, 2014 | 32.73 | 33.05 | 32.55 | 33.01 | 19.90 | 594,600 |
| Mar 17, 2014 | 33.00 | 33.08 | 32.62 | 32.76 | 19.75 | 505,600 |
| Mar 14, 2014 | 33.17 | 33.50 | 32.66 | 32.78 | 19.76 | 659,500 |
| Mar 13, 2014 | 34.04 | 34.04 | 33.15 | 33.22 | 20.03 | 721,200 |
| Mar 12, 2014 | 33.31 | 33.86 | 33.31 | 33.76 | 20.35 | 956,600 |
| Mar 11, 2014 | 33.36 | 33.43 | 33.10 | 33.42 | 20.15 | 514,700 |
| Mar 10, 2014 | 33.22 | 33.39 | 33.07 | 33.32 | 20.09 | 756,200 |
| Mar 07, 2014 | 33.45 | 33.46 | 32.92 | 33.32 | 20.09 | 1,036,900 |
| Mar 06, 2014 | 33.96 | 33.98 | 33.41 | 33.46 | 20.17 | 677,600 |
| Mar 05, 2014 | 33.82 | 34.30 | 33.77 | 33.88 | 20.42 | 499,500 |
| Mar 04, 2014 | 33.86 | 33.92 | 33.50 | 33.77 | 20.36 | 659,100 |
| Mar 03, 2014 | 33.22 | 33.53 | 33.03 | 33.48 | 20.18 | 542,100 |
| Feb 28, 2014 | 33.22 | 33.54 | 33.14 | 33.35 | 20.11 | 665,900 |
| Feb 27, 2014 | 33.27 | 33.38 | 33.04 | 33.23 | 20.03 | 491,400 |
| Feb 26, 2014 | 33.41 | 33.56 | 33.18 | 33.27 | 20.06 | 497,800 |
| Feb 25, 2014 | 32.91 | 33.43 | 32.74 | 33.31 | 20.08 | 555,400 |
| Feb 24, 2014 | 32.94 | 33.09 | 32.79 | 32.89 | 19.83 | 731,600 |
| Feb 21, 2014 | 32.59 | 33.09 | 32.23 | 32.89 | 19.83 | 975,300 |
| Feb 20, 2014 | 32.45 | 32.77 | 32.33 | 32.58 | 19.64 | 529,700 |
| Feb 19, 2014 | 32.71 | 32.82 | 32.28 | 32.39 | 19.53 | 564,900 |
| Feb 18, 2014 | 32.66 | 32.69 | 32.20 | 32.67 | 19.70 | 902,500 |
| Feb 14, 2014 | 31.86 | 32.85 | 31.83 | 32.55 | 19.62 | 1,031,500 |
| Feb 13, 2014 | 31.72 | 32.00 | 30.87 | 31.50 | 18.99 | 1,053,700 |
| Feb 12, 2014 | 31.62 | 32.00 | 31.57 | 31.85 | 19.20 | 1,299,600 |
| Feb 11, 2014 | 31.58 | 31.88 | 31.30 | 31.64 | 19.07 | 1,334,600 |
| Feb 10, 2014 | 32.81 | 33.13 | 30.37 | 31.67 | 19.09 | 3,519,200 |
| Feb 07, 2014 | 32.90 | 33.22 | 32.69 | 32.89 | 19.83 | 585,100 |
| Feb 06, 2014 | 32.81 | 33.09 | 32.74 | 32.84 | 19.80 | 456,600 |
| Feb 05, 2014 | 33.04 | 33.23 | 32.46 | 32.69 | 19.71 | 674,700 |
| Feb 04, 2014 | 32.81 | 33.23 | 32.47 | 33.16 | 19.99 | 1,028,000 |
| Feb 03, 2014 | 33.62 | 33.66 | 32.46 | 32.64 | 19.68 | 1,659,600 |
| Jan 31, 2014 | 33.46 | 33.92 | 33.42 | 33.57 | 20.24 | 566,600 |
| Jan 30, 2014 | 33.28 | 33.91 | 33.05 | 33.82 | 20.39 | 599,700 |
| Jan 29, 2014 | 32.76 | 33.25 | 32.76 | 33.07 | 19.94 | 546,400 |
| Jan 28, 2014 | 33.40 | 33.54 | 33.04 | 33.14 | 19.98 | 709,300 |
| Jan 27, 2014 | 33.94 | 34.00 | 33.26 | 33.38 | 20.08 | 773,600 |
| Jan 24, 2014 | 34.28 | 34.32 | 33.72 | 33.73 | 20.33 | 816,600 |
| Jan 23, 2014 | 34.13 | 34.73 | 34.03 | 34.62 | 20.87 | 618,400 |
| Jan 22, 2014 | 34.29 | 34.52 | 34.21 | 34.38 | 20.73 | 542,400 |
| Jan 21, 2014 | 34.30 | 34.41 | 34.09 | 34.19 | 20.61 | 588,900 |
| Jan 17, 2014 | 34.10 | 34.22 | 33.88 | 34.12 | 20.57 | 506,700 |
| Jan 16, 2014 | 34.06 | 34.16 | 33.97 | 34.06 | 20.53 | 526,600 |
| Jan 15, 2014 | 34.24 | 34.24 | 33.91 | 34.02 | 20.51 | 637,500 |
| Jan 14, 2014 | 33.78 | 34.16 | 33.66 | 34.15 | 20.59 | 886,500 |
| Jan 13, 2014 | 33.41 | 33.87 | 33.23 | 33.47 | 20.18 | 839,100 |
| Jan 10, 2014 | 33.11 | 33.74 | 32.07 | 33.38 | 20.12 | 814,300 |
| Jan 09, 2014 | 33.24 | 33.32 | 32.50 | 32.93 | 19.85 | 897,600 |
| Jan 08, 2014 | 33.21 | 33.25 | 33.21 | 33.22 | 20.03 | 1,022,100 |
| Jan 07, 2014 | 32.49 | 33.34 | 32.38 | 32.86 | 19.81 | 1,029,300 |
| Jan 06, 2014 | 32.23 | 32.49 | 32.05 | 32.36 | 19.51 | 718,600 |
| Jan 03, 2014 | 32.20 | 32.47 | 31.87 | 32.19 | 19.41 | 656,400 |
| Jan 02, 2014 | 32.07 | 32.41 | 31.78 | 32.26 | 19.45 | 721,600 |
| Dec 31, 2013 | 32.30 | 32.50 | 32.03 | 32.07 | 19.33 | 583,800 |

People Also Watch

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO Geo Group Inc (The) REIT | 9.45 | +0.06 | +0.64% |
| EPR EPR Properties | 31.84 | +0.04 | +0.13% |
| SKT Tanger Factory Outlet Centers, Inc. | 8.94 | +0.31 | +3.59% |
| SBRA Sabra Health Care REIT, Inc. | 16.78 | +0.28 | +1.73% |
| MAC Macerich Company (The) | 9.21 | +0.51 | +5.86% |

PENDRY WEST HOLLYWOOD

A new side of Sunset.
Plan your West Hollywood getaway now.

GET A SNEAK PEEK

Advertise With Us

Data Disclaimer  Help  Suggestions
Privacy Dashboard
Privacy (Updated)  About Our Ads  Terms (Updated)  Sitemap

© 2020 Verizon Media. All rights reserved.

yahoo! Finance

Search for news, symbols or companies    🔍

Sign in    🔔  ✉ Mail

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Jan 03, 2014 | 32.20 | 32.47 | 31.87 | 32.19 | 19.41 | 656,400 |
| Jan 02, 2014 | 32.07 | 32.41 | 31.78 | 32.26 | 19.45 | 721,000 |
| Dec 31, 2013 | 32.30 | 32.50 | 32.03 | 32.07 | 19.33 | 583,800 |
| Dec 31, 2013 | | | 0.48 Dividend | | | |
| Dec 30, 2013 | 32.28 | 32.55 | 32.16 | 32.38 | 19.23 | 555,700 |
| Dec 30, 2013 | | | 0.48 Dividend | | | |
| Dec 27, 2013 | 32.71 | 32.84 | 32.50 | 32.79 | 19.19 | 533,600 |
| Dec 26, 2013 | 32.47 | 32.84 | 32.47 | 32.76 | 19.17 | 560,600 |
| Dec 24, 2013 | 32.51 | 32.63 | 32.19 | 32.37 | 18.94 | 318,600 |
| Dec 23, 2013 | 32.58 | 32.75 | 32.44 | 32.50 | 19.02 | 725,900 |
| Dec 20, 2013 | 32.26 | 32.59 | 32.17 | 32.48 | 18.96 | 1,255,400 |
| Dec 19, 2013 | 32.36 | 32.84 | 31.97 | 32.29 | 18.90 | 850,600 |
| Dec 18, 2013 | 32.69 | 32.92 | 31.86 | 32.88 | 19.24 | 1,178,400 |
| Dec 17, 2013 | 31.99 | 32.39 | 31.99 | 32.39 | 18.96 | 1,135,700 |
| Dec 16, 2013 | 33.13 | 33.25 | 32.16 | 32.19 | 18.84 | 1,375,200 |
| Dec 13, 2013 | 33.35 | 33.40 | 32.77 | 32.96 | 19.29 | 826,800 |
| Dec 12, 2013 | 33.00 | 33.38 | 32.97 | 33.11 | 19.38 | 642,000 |
| Dec 11, 2013 | 34.39 | 34.39 | 33.08 | 33.12 | 19.38 | 1,412,800 |
| Dec 10, 2013 | 34.46 | 34.67 | 34.30 | 34.34 | 20.10 | 889,900 |
| Dec 09, 2013 | 34.12 | 34.47 | 33.94 | 34.45 | 20.16 | 644,900 |
| Dec 06, 2013 | 33.85 | 34.37 | 33.85 | 34.19 | 20.01 | 813,400 |
| Dec 05, 2013 | 33.34 | 33.81 | 33.01 | 33.76 | 19.76 | 1,036,200 |
| Dec 04, 2013 | 33.11 | 33.54 | 33.11 | 33.36 | 19.52 | 892,700 |
| Dec 03, 2013 | 33.38 | 33.79 | 33.17 | 33.49 | 19.60 | 1,429,500 |
| Dec 02, 2013 | 33.35 | 33.45 | 32.90 | 33.42 | 19.56 | 1,024,200 |
| Nov 29, 2013 | 33.69 | 33.71 | 33.30 | 33.35 | 19.52 | 402,000 |
| Nov 27, 2013 | 33.55 | 33.63 | 33.27 | 33.60 | 19.66 | 525,700 |
| Nov 26, 2013 | 33.65 | 33.70 | 33.42 | 33.46 | 19.58 | 570,600 |
| Nov 25, 2013 | 33.62 | 33.79 | 33.46 | 33.57 | 19.65 | 993,300 |
| Nov 22, 2013 | 34.32 | 34.33 | 33.59 | 33.69 | 19.72 | 1,612,600 |
| Nov 21, 2013 | 35.17 | 35.89 | 34.28 | 34.58 | 20.19 | 1,989,400 |
| Nov 20, 2013 | 35.52 | 35.73 | 34.94 | 35.18 | 20.54 | 601,500 |
| Nov 19, 2013 | 35.90 | 36.01 | 35.30 | 35.47 | 20.76 | 776,300 |
| Nov 18, 2013 | 36.11 | 36.21 | 35.77 | 35.93 | 21.03 | 608,800 |
| Nov 15, 2013 | 35.75 | 36.19 | 35.69 | 36.15 | 21.16 | 575,500 |
| Nov 14, 2013 | 35.39 | 36.02 | 35.35 | 35.90 | 20.95 | 690,400 |
| Nov 13, 2013 | 35.39 | 35.49 | 35.15 | 35.28 | 20.65 | 874,200 |
| Nov 12, 2013 | 35.86 | 35.49 | 35.15 | 35.49 | 20.77 | 544,600 |
| Nov 11, 2013 | 35.22 | 35.75 | 35.12 | 35.38 | 20.71 | 785,600 |
| Nov 08, 2013 | 35.39 | 35.39 | 34.75 | 35.33 | 20.68 | 697,700 |
| Nov 07, 2013 | 35.61 | 36.16 | 35.02 | 35.31 | 20.66 | 984,700 |
| Nov 06, 2013 | 36.19 | 36.43 | 35.90 | 36.04 | 21.09 | 518,200 |
| Nov 05, 2013 | 36.72 | 36.73 | 36.03 | 36.05 | 21.10 | 739,300 |
| Nov 04, 2013 | 36.94 | 37.02 | 36.45 | 36.88 | 21.58 | 384,300 |
| Nov 01, 2013 | 37.17 | 37.26 | 36.69 | 36.93 | 21.61 | 468,500 |
| Oct 31, 2013 | 37.03 | 37.29 | 36.63 | 37.00 | 21.65 | 624,100 |
| Oct 30, 2013 | 37.63 | 37.72 | 36.83 | 36.99 | 21.65 | 655,700 |
| Oct 29, 2013 | 37.77 | 38.13 | 37.44 | 37.54 | 21.97 | 589,800 |
| Oct 28, 2013 | 37.81 | 38.00 | 37.57 | 37.89 | 22.17 | 548,400 |
| Oct 25, 2013 | 37.80 | 37.93 | 37.43 | 37.95 | 22.15 | 788,500 |
| Oct 24, 2013 | 37.55 | 37.73 | 37.31 | 37.65 | 22.03 | 690,600 |
| Oct 23, 2013 | 36.99 | 37.50 | 36.99 | 37.47 | 21.89 | 730,100 |
| Oct 22, 2013 | 37.40 | 37.72 | 37.03 | 37.08 | 21.70 | 1,119,700 |
| Oct 21, 2013 | 37.50 | 37.54 | 37.08 | 37.46 | 21.92 | 510,500 |
| Oct 18, 2013 | 37.62 | 37.72 | 37.20 | 37.50 | 21.95 | 513,500 |
| Oct 17, 2013 | 36.84 | 37.50 | 36.71 | 37.42 | 21.90 | 793,500 |
| Oct 16, 2013 | 36.60 | 37.03 | 36.11 | 36.96 | 21.63 | 2,236,500 |
| Oct 15, 2013 | 35.11 | 35.85 | 35.11 | 35.68 | 20.88 | 1,338,200 |
| Oct 14, 2013 | 35.02 | 35.70 | 34.73 | 35.30 | 20.66 | 632,600 |

NESPRESSO

Nespresso Exclusive
30% OFF SELECT MACHINES

ORDER NOW
FREE SHIPPING

yahoo!finance

Trade like it's not your first rodeo

Try it Free

**People Also Watch**

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO<br>Geo Group Inc (The) REIT | 9.45 | +0.06 | +0.64% |
| EPR<br>EPR Properties | 31.84 | +0.04 | +0.13% |
| SKT<br>Tanger Factory Outlet Centers, | 8.94 | +0.31 | +3.59% |
| SBRA<br>Sabra Health Care REIT, Inc. | 16.78 | +0.28 | +1.73% |
| MAC<br>Macerich Company (The) | 9.21 | +0.51 | +5.86% |

PENDRY
WEST HOLLYWOOD

A new side of Sunset.
Plan your West Hollywood getaway now.

GET A SNEAK PEEK

Advertise With Us

Data Disclaimer  Help  Suggestions
Privacy Dashboard

Privacy (Updated)  About Our Ads  Terms
(Updated)  Sitemap

👤 f in
© 2020 Verizon Media. All rights reserved.

| Date | Open | High | Low | Close | | Volume |
|---|---|---|---|---|---|---|
| Oct 17, 2013 | 36.84 | 37.50 | 36.71 | 37.42 | 21.90 | 793,900 |
| Oct 16, 2013 | 36.60 | 37.03 | 36.11 | 36.96 | 21.63 | 2,236,300 |
| Oct 15, 2013 | 35.11 | 35.85 | 35.11 | 35.68 | 20.88 | 1,338,200 |
| Oct 14, 2013 | 35.03 | 35.28 | 34.72 | 35.28 | 20.65 | 526,600 |
| Oct 11, 2013 | 34.70 | 35.07 | 34.55 | 35.05 | 20.51 | 632,600 |
| Oct 10, 2013 | 34.10 | 34.92 | 34.10 | 34.81 | 20.37 | 666,100 |
| Oct 09, 2013 | 34.14 | 34.25 | 33.75 | 33.82 | 19.79 | 878,900 |
| Oct 08, 2013 | 34.45 | 34.48 | 33.89 | 33.99 | 19.89 | 758,000 |
| Oct 07, 2013 | 34.77 | 34.89 | 34.38 | 34.40 | 20.13 | 612,700 |
| Oct 04, 2013 | 35.07 | 35.27 | 34.77 | 35.02 | 20.49 | 808,500 |
| Oct 03, 2013 | 35.09 | 35.37 | 34.67 | 34.97 | 20.47 | 1,461,700 |
| Oct 02, 2013 | 35.28 | 35.55 | 35.01 | 35.34 | 20.68 | 915,800 |
| Oct 01, 2013 | 34.67 | 35.68 | 34.67 | 35.38 | 20.71 | 1,241,100 |
| Sep 30, 2013 | 34.46 | 34.80 | 34.36 | 34.55 | 20.22 | 1,119,600 |
| Sep 30, 2013 | | | 0.48 Dividend | | | |
| Sep 27, 2013 | 35.43 | 35.57 | 35.11 | 35.23 | 20.34 | 795,600 |
| Sep 26, 2013 | 35.38 | 35.54 | 35.07 | 35.46 | 20.47 | 764,900 |
| Sep 25, 2013 | 34.87 | 35.75 | 34.78 | 35.39 | 20.43 | 1,475,800 |
| Sep 24, 2013 | 35.08 | 35.25 | 34.81 | 35.00 | 20.20 | 1,105,700 |
| Sep 23, 2013 | 34.56 | 35.06 | 34.41 | 34.98 | 20.19 | 994,400 |
| Sep 20, 2013 | 35.00 | 35.03 | 34.24 | 34.52 | 19.93 | 1,275,600 |
| Sep 19, 2013 | 35.06 | 35.31 | 34.84 | 35.01 | 20.21 | 941,500 |
| Sep 18, 2013 | 33.96 | 35.06 | 33.60 | 35.04 | 20.23 | 952,000 |
| Sep 17, 2013 | 33.82 | 34.09 | 33.82 | 34.00 | 19.63 | 523,700 |
| Sep 16, 2013 | 34.48 | 34.59 | 33.72 | 33.95 | 19.54 | 511,300 |
| Sep 13, 2013 | 34.16 | 34.34 | 33.91 | 34.04 | 19.65 | 526,400 |
| Sep 12, 2013 | 34.48 | 34.92 | 33.86 | 34.15 | 19.71 | 1,461,500 |
| Sep 11, 2013 | 33.13 | 33.77 | 33.13 | 33.72 | 19.47 | 933,400 |
| Sep 10, 2013 | 32.84 | 33.09 | 32.70 | 33.07 | 19.09 | 895,200 |
| Sep 09, 2013 | 32.50 | 32.72 | 32.40 | 32.65 | 18.85 | 833,900 |
| Sep 06, 2013 | 32.56 | 32.65 | 32.28 | 32.32 | 18.66 | 1,281,900 |
| Sep 05, 2013 | 32.44 | 32.59 | 32.21 | 32.29 | 18.64 | 1,318,200 |
| Sep 04, 2013 | 32.49 | 32.67 | 32.17 | 32.36 | 18.68 | 1,218,100 |
| Sep 03, 2013 | 33.27 | 33.27 | 32.20 | 32.46 | 18.74 | 1,947,500 |
| Aug 30, 2013 | 33.66 | 33.70 | 32.88 | 32.94 | 19.01 | 620,600 |
| Aug 29, 2013 | 33.27 | 33.75 | 33.25 | 33.64 | 19.42 | 668,600 |
| Aug 28, 2013 | 33.56 | 33.64 | 33.29 | 33.31 | 19.23 | 1,247,900 |
| Aug 27, 2013 | 33.84 | 34.23 | 33.32 | 33.32 | 19.23 | 639,900 |
| Aug 26, 2013 | 34.05 | 34.11 | 33.62 | 34.03 | 19.64 | 1,259,300 |
| Aug 23, 2013 | 33.49 | 34.13 | 33.23 | 34.08 | 19.67 | 1,767,100 |
| Aug 22, 2013 | 34.60 | 34.82 | 33.31 | 33.44 | 19.30 | 3,585,400 |
| Aug 21, 2013 | 34.36 | 35.18 | 34.22 | 34.70 | 20.03 | 1,641,900 |
| Aug 20, 2013 | 33.29 | 34.73 | 33.16 | 34.45 | 19.89 | 1,596,500 |
| Aug 19, 2013 | 33.22 | 33.65 | 33.21 | 33.25 | 19.19 | 1,413,600 |
| Aug 16, 2013 | 33.37 | 33.48 | 33.16 | 33.37 | 19.26 | 1,436,800 |
| Aug 15, 2013 | 33.52 | 33.61 | 33.20 | 33.34 | 19.30 | 1,049,500 |
| Aug 14, 2013 | 34.18 | 34.22 | 33.89 | 33.90 | 19.57 | 720,300 |
| Aug 13, 2013 | 34.68 | 34.69 | 34.01 | 34.22 | 19.75 | 1,239,400 |
| Aug 12, 2013 | 34.42 | 34.84 | 34.13 | 34.83 | 20.11 | 1,254,500 |
| Aug 09, 2013 | 34.05 | 35.01 | 33.97 | 34.66 | 20.01 | 1,434,300 |
| Aug 08, 2013 | 32.96 | 34.11 | 32.55 | 34.01 | 19.63 | 1,365,800 |
| Aug 07, 2013 | 32.58 | 33.01 | 32.31 | 32.91 | 19.00 | 1,353,500 |
| Aug 06, 2013 | 33.00 | 33.15 | 32.53 | 32.66 | 18.85 | 1,637,600 |
| Aug 05, 2013 | 32.34 | 33.47 | 32.99 | 33.16 | 19.14 | 714,500 |
| Aug 02, 2013 | 33.00 | 33.33 | 32.91 | 33.19 | 19.16 | 905,200 |
| Aug 01, 2013 | 33.36 | 33.46 | 33.02 | 33.10 | 19.11 | 1,189,800 |
| Jul 31, 2013 | 33.54 | 33.71 | 32.85 | 33.05 | 19.08 | 1,313,100 |
| Jul 30, 2013 | 33.48 | 33.82 | 33.35 | 33.46 | 19.31 | 873,300 |
| Jul 29, 2013 | 33.44 | 33.65 | 33.16 | 33.27 | 19.21 | 646,400 |

NESPRESSO
Nespresso Exclusive
30% OFF SELECT MACHINES
ORDER NOW
FREE SHIPPING

yahoo!finance
Trade like it's not your first rodeo

### People Also Watch

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO | 9.45 | +0.06 | +0.64% |
| Geo Group Inc (The) REIT | | | |
| EPR | 31.84 | +0.04 | +0.13% |
| EPR Properties | | | |
| SKT | 8.94 | +0.31 | +3.59% |
| Tanger Factory Outlet Centers, | | | |
| SBRA | 16.78 | +0.28 | +1.73% |
| Sabra Health Care REIT, Inc. | | | |
| MAC | 9.21 | +0.51 | +5.86% |
| Macerich Company (The) | | | |

PENDRY
WEST HOLLYWOOD

A new side of Sunset.
Plan your West Hollywood getaway now.

GET A SNEAK PEEK

Advertise With Us

Data Disclaimer  Help  Suggestions.
Privacy Dashboard
Privacy (Updated)  About Our Ads  Terms (Updated)  Sitemap
© 2020 Verizon Media. All rights reserved.

Search for news, symbols or companies | Sign in | Mail

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| Aug 01, 2013 | 33.36 | 33.46 | 33.02 | 33.10 | 19.11 | 1,189,800 |
| Jul 31, 2013 | 33.54 | 33.71 | 32.85 | 33.05 | 19.08 | 1,313,100 |
| Jul 30, 2013 | 33.48 | 33.82 | 33.35 | 33.46 | 19.31 | 873,300 |
| Jul 29, 2013 | 33.44 | 33.65 | 33.16 | 33.27 | 19.21 | 646,400 |
| Jul 26, 2013 | 33.36 | 33.60 | 33.22 | 33.43 | 19.30 | 687,000 |
| Jul 25, 2013 | 33.10 | 33.55 | 32.96 | 33.47 | 19.32 | 1,295,400 |
| Jul 24, 2013 | 33.60 | 33.61 | 32.93 | 33.09 | 19.10 | 1,652,300 |
| Jul 23, 2013 | 33.21 | 33.58 | 33.00 | 33.51 | 19.34 | 869,600 |
| Jul 22, 2013 | 33.21 | 33.40 | 33.00 | 33.14 | 19.13 | 871,100 |
| Jul 19, 2013 | 32.92 | 33.22 | 32.69 | 33.18 | 19.15 | 803,300 |
| Jul 18, 2013 | 33.05 | 33.28 | 32.91 | 32.92 | 19.00 | 875,900 |
| Jul 17, 2013 | 33.02 | 33.04 | 32.81 | 33.00 | 19.05 | 589,800 |
| Jul 16, 2013 | 33.23 | 33.24 | 32.72 | 32.89 | 18.99 | 804,600 |
| Jul 15, 2013 | 33.86 | 34.00 | 33.20 | 33.21 | 19.17 | 1,287,400 |
| Jul 12, 2013 | 33.66 | 33.87 | 33.35 | 33.68 | 19.44 | 1,279,600 |
| Jul 11, 2013 | 33.19 | 33.65 | 33.19 | 33.47 | 19.32 | 1,630,600 |
| Jul 10, 2013 | 32.53 | 33.37 | 32.50 | 32.72 | 18.89 | 2,150,200 |
| Jul 09, 2013 | 31.52 | 32.50 | 31.10 | 32.21 | 18.59 | 2,852,100 |
| Jul 08, 2013 | 32.05 | 32.20 | 31.54 | 31.60 | 18.24 | 1,842,800 |
| Jul 05, 2013 | 32.51 | 32.59 | 31.42 | 32.06 | 18.51 | 1,842,500 |
| Jul 03, 2013 | 31.72 | 32.51 | 31.58 | 32.49 | 18.76 | 1,351,700 |
| Jul 02, 2013 | 32.66 | 32.85 | 31.57 | 31.71 | 18.30 | 3,137,800 |
| Jul 01, 2013 | 33.41 | 33.72 | 32.63 | 32.66 | 18.85 | 1,978,600 |
| Jul 01, 2013 | | | | 0.48 Dividend | | |
| Jun 28, 2013 | 34.07 | 34.13 | 33.53 | 33.97 | 19.27 | 2,058,000 |
| Jun 27, 2013 | 34.01 | 34.67 | 33.94 | 34.19 | 19.46 | 1,617,800 |
| Jun 26, 2013 | 33.65 | 34.21 | 33.63 | 33.89 | 19.29 | 1,568,600 |
| Jun 25, 2013 | 32.98 | 33.79 | 32.76 | 33.65 | 19.15 | 1,311,400 |
| Jun 24, 2013 | 32.80 | 33.58 | 32.25 | 32.77 | 18.65 | 1,695,100 |
| Jun 21, 2013 | 33.43 | 33.80 | 32.95 | 33.04 | 18.80 | 2,855,900 |
| Jun 20, 2013 | 33.44 | 33.87 | 32.86 | 33.07 | 18.82 | 2,159,600 |
| Jun 19, 2013 | 34.45 | 34.66 | 33.50 | 33.74 | 19.20 | 1,221,400 |
| Jun 18, 2013 | 34.32 | 34.80 | 34.10 | 34.42 | 19.59 | 937,600 |
| Jun 17, 2013 | 34.54 | 34.80 | 34.15 | 34.42 | 19.59 | 1,222,200 |
| Jun 14, 2013 | 34.15 | 34.81 | 33.96 | 34.15 | 19.43 | 1,491,300 |
| Jun 13, 2013 | 33.64 | 34.18 | 33.56 | 34.07 | 19.39 | 1,780,800 |
| Jun 12, 2013 | 35.12 | 33.59 | 33.59 | 33.76 | 19.21 | 1,922,300 |
| Jun 11, 2013 | 35.10 | 35.42 | 34.75 | 34.92 | 19.87 | 744,500 |
| Jun 10, 2013 | 35.92 | 35.99 | 35.25 | 35.42 | 20.16 | 967,200 |
| Jun 07, 2013 | 35.93 | 36.28 | 35.12 | 35.85 | 20.40 | 1,774,400 |
| Jun 06, 2013 | 34.56 | 35.96 | 34.53 | 35.93 | 20.45 | 992,200 |
| Jun 05, 2013 | 34.60 | 34.97 | 34.48 | 34.62 | 19.70 | 822,800 |
| Jun 04, 2013 | 34.95 | 35.24 | 34.66 | 34.83 | 19.82 | 1,143,700 |
| Jun 03, 2013 | 35.15 | 35.17 | 34.16 | 34.88 | 19.85 | 2,609,200 |
| May 31, 2013 | 35.89 | 36.17 | 35.11 | 35.15 | 20.00 | 1,142,300 |
| May 30, 2013 | 35.88 | 36.15 | 35.73 | 35.98 | 20.48 | 1,175,200 |
| May 29, 2013 | 36.69 | 36.77 | 35.41 | 35.75 | 20.34 | 1,584,300 |
| May 28, 2013 | 37.50 | 37.81 | 36.80 | 36.92 | 21.01 | 1,346,100 |
| May 24, 2013 | 36.74 | 37.41 | 36.46 | 37.04 | 21.08 | 3,221,300 |
| May 23, 2013 | 37.30 | 37.47 | 35.83 | 36.95 | 21.03 | 1,880,500 |
| May 22, 2013 | 38.89 | 38.90 | 37.13 | 37.58 | 21.39 | 2,176,100 |
| May 21, 2013 | 39.21 | 39.36 | 38.81 | 38.91 | 22.14 | 1,155,700 |
| May 20, 2013 | 39.48 | 39.90 | 38.96 | 39.13 | 22.27 | 1,645,200 |
| May 17, 2013 | 38.98 | 39.52 | 38.75 | 39.48 | 22.47 | 2,241,500 |
| May 16, 2013 | 39.39 | 39.68 | 38.61 | 38.80 | 22.08 | 1,622,800 |
| May 15, 2013 | 39.19 | 39.41 | 38.54 | 39.43 | 22.44 | 1,620,200 |
| May 14, 2013 | 38.61 | 39.38 | 38.61 | 39.24 | 22.33 | 941,300 |
| May 13, 2013 | 38.92 | 39.00 | 38.50 | 38.56 | 21.94 | 1,602,700 |
| May 10, 2013 | 38.36 | 38.97 | 38.15 | 38.90 | 22.14 | 1,274,700 |


NESPRESSO
Nespresso Exclusive
30% OFF SELECT MACHINES


yahoo! finance
Trade like it's not your first rodeo

### People Also Watch

| Symbol | Last Price | Change | % Change |
|--------|-----------|--------|----------|
| GEO | 9.45 | +0.06 | +0.64% |
| Geo Group Inc (The) REIT | | | |
| EPR | 31.84 | +0.04 | +0.13% |
| EPR Properties | | | |
| SKT | 8.94 | +0.31 | +3.59% |
| Tanger Factory Outlet Centers, | | | |
| SBRA | 16.78 | +0.28 | +1.73% |
| Sabra Health Care REIT, Inc | | | |
| MAC | 9.21 | +0.51 | +5.86% |
| Macerich Company (The) | | | |


PENDRY
WEST HOLLYWOOD
A new side of Sunset.
Plan your West Hollywood getaway now.
GET A SNEAK PEEK

Advertise With Us

Data Disclaimer  Help  Suggestions
Privacy Dashboard
Privacy (Updated)  About Our Ads  Terms (Updated)  Sitemap
© 2020 Verizon Media. All rights reserved.

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| May 15, 2013 | 39.19 | 39.44 | 38.54 | 39.43 | 22.44 | 1,620,200 |
| May 14, 2013 | 38.61 | 39.38 | 38.61 | 39.24 | 22.33 | 941,300 |
| May 13, 2013 | 38.92 | 39.00 | 38.50 | 38.56 | 21.94 | 1,002,700 |
| May 10, 2013 | 38.36 | 38.97 | 38.15 | 38.90 | 22.14 | 1,374,700 |
| May 09, 2013 | 38.03 | 38.50 | 37.93 | 38.17 | 21.72 | 1,371,700 |
| May 08, 2013 | 37.65 | 38.06 | 37.56 | 38.02 | 21.64 | 1,522,200 |
| May 07, 2013 | 37.54 | 37.60 | 36.98 | 37.55 | 21.37 | 1,200,600 |
| May 06, 2013 | 37.02 | 37.32 | 36.96 | 37.06 | 21.09 | 799,400 |
| May 03, 2013 | 36.83 | 37.35 | 36.72 | 37.07 | 21.10 | 1,133,300 |
| May 02, 2013 | 36.02 | 36.70 | 36.00 | 36.46 | 20.75 | 1,651,400 |
| May 01, 2013 | 36.39 | 36.40 | 36.10 | 36.19 | 20.59 | 819,800 |
| Apr 30, 2013 | 36.10 | 36.30 | 35.93 | 36.20 | 20.60 | 1,371,900 |
| Apr 29, 2013 | 36.12 | 36.16 | 35.71 | 35.97 | 20.47 | 1,371,300 |
| Apr 26, 2013 | 35.78 | 36.20 | 35.50 | 35.75 | 20.34 | 2,060,200 |
| Apr 25, 2013 | 36.10 | 36.20 | 35.80 | 35.87 | 20.41 | 1,685,000 |
| Apr 24, 2013 | 36.13 | 36.23 | 35.72 | 36.01 | 20.49 | 943,700 |
| Apr 23, 2013 | 35.80 | 36.43 | 35.73 | 36.13 | 20.56 | 1,288,100 |
| Apr 22, 2013 | 34.97 | 35.86 | 34.77 | 35.78 | 20.36 | 1,761,300 |
| Apr 19, 2013 | 34.32 | 35.00 | 34.32 | 34.85 | 19.83 | 2,673,200 |
| Apr 18, 2013 | 33.62 | 34.46 | 33.51 | 34.23 | 19.48 | 2,603,800 |
| Apr 17, 2013 | 34.39 | 34.82 | 33.02 | 33.44 | 19.03 | 2,664,400 |
| Apr 17, 2013 | | | 6.63 Dividend | | | |
| Apr 16, 2013 | 40.99 | 41.18 | 40.65 | 40.75 | 19.42 | 1,938,500 |
| Apr 15, 2013 | 40.91 | 41.40 | 40.56 | 40.63 | 19.36 | 2,842,700 |
| Apr 12, 2013 | 40.25 | 40.79 | 40.20 | 40.78 | 19.43 | 1,950,900 |
| Apr 11, 2013 | 40.40 | 41.05 | 40.35 | 40.53 | 19.31 | 1,934,200 |
| Apr 10, 2013 | 39.35 | 40.90 | 39.31 | 40.39 | 19.25 | 3,581,200 |
| Apr 09, 2013 | 39.40 | 39.63 | 38.56 | 39.03 | 18.60 | 3,479,400 |
| Apr 08, 2013 | 37.92 | 37.97 | 37.68 | 37.97 | 18.09 | 706,300 |
| Apr 05, 2013 | 37.48 | 37.90 | 37.16 | 37.82 | 18.02 | 1,115,000 |
| Apr 04, 2013 | 37.64 | 37.72 | 37.24 | 37.56 | 17.90 | 1,345,200 |
| Apr 03, 2013 | 38.25 | 38.51 | 37.35 | 37.52 | 17.88 | 1,420,900 |
| Apr 02, 2013 | 38.45 | 38.72 | 38.10 | 38.18 | 18.19 | 1,135,700 |
| Apr 01, 2013 | 38.72 | 38.72 | 37.93 | 38.41 | 18.30 | 1,159,500 |
| Apr 01, 2013 | | | 0.53 Dividend | | | |
| Mar 28, 2013 | 38.40 | 39.10 | 38.30 | 39.07 | 18.36 | 1,275,700 |
| Mar 27, 2013 | 38.22 | 38.49 | 37.93 | 38.43 | 18.06 | 727,600 |
| Mar 26, 2013 | 38.11 | 38.34 | 37.86 | 38.34 | 18.02 | 1,678,300 |
| Mar 25, 2013 | 38.44 | 38.53 | 37.94 | 38.00 | 17.86 | 1,602,600 |
| Mar 22, 2013 | 38.32 | 38.45 | 38.03 | 38.31 | 18.01 | 1,615,100 |
| Mar 21, 2013 | 38.57 | 38.83 | 38.25 | 38.30 | 18.00 | 1,683,800 |
| Mar 20, 2013 | 38.14 | 38.76 | 38.07 | 38.08 | 18.18 | 1,959,200 |
| Mar 19, 2013 | 38.18 | 38.40 | 37.75 | 38.00 | 17.86 | 1,294,900 |
| Mar 18, 2013 | 38.12 | 38.26 | 37.97 | 38.13 | 17.92 | 1,618,800 |
| Mar 15, 2013 | 38.18 | 38.36 | 37.84 | 38.38 | 18.00 | 2,372,700 |
| Mar 14, 2013 | 38.45 | 38.59 | 38.12 | 38.26 | 17.98 | 1,442,800 |
| Mar 13, 2013 | 37.91 | 38.32 | 37.85 | 38.16 | 17.94 | 1,761,500 |
| Mar 12, 2013 | 37.69 | 38.05 | 37.64 | 37.90 | 17.81 | 1,204,600 |
| Mar 11, 2013 | 37.74 | 37.82 | 37.67 | 37.76 | 17.75 | 1,173,300 |
| Mar 08, 2013 | 37.95 | 37.98 | 37.66 | 37.70 | 17.72 | 1,385,500 |
| Mar 07, 2013 | 37.87 | 38.08 | 37.61 | 37.76 | 17.75 | 1,653,600 |
| Mar 06, 2013 | 38.00 | 38.05 | 37.79 | 37.93 | 17.83 | 1,338,400 |
| Mar 05, 2013 | 37.90 | 38.14 | 37.77 | 37.94 | 17.83 | 1,488,200 |
| Mar 04, 2013 | 37.16 | 37.99 | 37.10 | 37.63 | 17.69 | 1,688,900 |
| Mar 01, 2013 | 38.15 | 38.22 | 37.01 | 37.22 | 17.49 | 3,512,900 |
| Feb 28, 2013 | 38.25 | 38.78 | 38.06 | 38.35 | 18.03 | 17,870,000 |
| Feb 27, 2013 | 37.98 | 38.22 | 37.90 | 38.11 | 17.91 | 2,478,200 |
| Feb 26, 2013 | 37.74 | 38.11 | 37.44 | 37.96 | 17.84 | 1,939,300 |
| Feb 25, 2013 | 37.79 | 38.07 | 37.48 | 37.51 | 17.63 | 1,641,500 |

NESPRESSO
Nespresso Exclusive
30% OFF SELECT MACHINES
ORDER NOW
FREE SHIPPING

yahoo!finance
Trade like it's not your first rodeo
Try it Free

PENDRY
WEST HOLLYWOOD
A new side of Sunset.
Plan your West Hollywood getaway now.
GET A SNEAK PEEK

Advertise With Us

**People Also Watch**

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO Geo Group Inc (The) REIT | 9.45 | +0.06 | +0.64% |
| EPR EPR Properties | 31.84 | +0.04 | +0.13% |
| SKT Tanger Factory Outlet Centers, | 8.94 | +0.31 | +3.59% |
| SBRA Sabra Health Care REIT, Inc. | 16.78 | +0.28 | +1.73% |
| MAC Macerich Company (The) | 9.21 | +0.51 | +5.86% |

Data Disclaimer  Help  Suggestions
Privacy Dashboard
Privacy (Updated)  About Our Ads  Terms (Updated)  Sitemap
© 2020 Verizon Media. All rights reserved.



| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| Feb 28, 2013 | 38.25 | 38.78 | 38.06 | 38.35 | 18.03 | 17,870,000 |
| Feb 27, 2013 | 37.98 | 38.22 | 37.90 | 38.11 | 17.91 | 2,478,200 |
| Feb 26, 2013 | 37.74 | 38.11 | 37.44 | 37.96 | 17.84 | 1,939,300 |
| Feb 25, 2013 | 37.79 | 38.07 | 37.48 | 37.51 | 17.63 | 1,641,900 |
| Feb 22, 2013 | 37.16 | 37.49 | 37.00 | 37.45 | 17.60 | 1,496,400 |
| Feb 21, 2013 | 37.44 | 37.61 | 36.62 | 36.95 | 17.37 | 2,305,100 |
| Feb 20, 2013 | 38.27 | 38.35 | 37.42 | 37.52 | 17.64 | 1,508,700 |
| Feb 19, 2013 | 38.21 | 38.51 | 38.08 | 38.29 | 18.00 | 1,576,200 |
| Feb 15, 2013 | 38.07 | 38.41 | 37.71 | 38.17 | 17.94 | 2,156,300 |
| Feb 14, 2013 | 37.80 | 38.62 | 37.60 | 37.63 | 17.69 | 3,932,600 |
| Feb 13, 2013 | 37.65 | 37.78 | 36.67 | 37.54 | 17.64 | 2,355,500 |
| Feb 12, 2013 | 37.17 | 37.94 | 37.09 | 37.68 | 17.72 | 1,504,400 |
| Feb 11, 2013 | 36.51 | 37.09 | 36.49 | 37.06 | 17.42 | 1,875,100 |
| Feb 08, 2013 | 37.66 | 38.00 | 36.28 | 36.52 | 17.17 | 7,107,400 |
| Feb 07, 2013 | 38.09 | 39.31 | 37.64 | 39.03 | 18.35 | 1,662,400 |
| Feb 06, 2013 | 37.81 | 38.21 | 37.50 | 38.15 | 17.93 | 977,700 |
| Feb 05, 2013 | 37.70 | 38.04 | 37.42 | 37.92 | 17.78 | 802,100 |
| Feb 04, 2013 | 37.85 | 38.28 | 37.49 | 37.60 | 17.67 | 796,900 |
| Feb 01, 2013 | 38.00 | 38.43 | 37.85 | 38.15 | 17.93 | 1,615,400 |
| Jan 31, 2013 | 37.75 | 38.28 | 37.73 | 37.89 | 17.81 | 917,000 |
| Jan 30, 2013 | 37.92 | 38.08 | 37.70 | 37.70 | 17.72 | 503,300 |
| Jan 29, 2013 | 38.17 | 38.17 | 37.80 | 38.00 | 17.86 | 567,500 |
| Jan 28, 2013 | 38.12 | 38.24 | 37.92 | 38.15 | 17.93 | 371,300 |
| Jan 25, 2013 | 38.28 | 38.38 | 38.07 | 38.15 | 17.93 | 365,300 |
| Jan 24, 2013 | 38.36 | 38.61 | 38.08 | 38.16 | 17.94 | 724,400 |
| Jan 23, 2013 | 38.45 | 38.53 | 38.18 | 38.39 | 18.04 | 508,600 |
| Jan 22, 2013 | 38.11 | 38.50 | 37.98 | 38.45 | 18.07 | 687,700 |
| Jan 18, 2013 | 37.50 | 38.22 | 37.14 | 38.09 | 17.90 | 2,308,500 |
| Jan 17, 2013 | 36.80 | 37.01 | 36.72 | 36.74 | 17.27 | 517,200 |
| Jan 16, 2013 | 36.84 | 36.93 | 36.28 | 36.53 | 17.17 | 791,800 |
| Jan 15, 2013 | 36.93 | 37.15 | 36.65 | 36.91 | 17.35 | 575,200 |
| Jan 14, 2013 | 36.93 | 37.27 | 36.84 | 37.12 | 17.45 | 323,400 |
| Jan 11, 2013 | 37.15 | 37.25 | 36.74 | 36.98 | 17.38 | 609,500 |
| Jan 10, 2013 | 37.25 | 37.37 | 37.07 | 37.21 | 17.49 | 627,200 |
| Jan 09, 2013 | 37.23 | 37.49 | 36.93 | 37.20 | 17.46 | 1,005,600 |
| Jan 08, 2013 | 37.33 | 37.91 | 36.78 | 37.09 | 17.43 | 879,100 |
| Jan 07, 2013 | 36.76 | 37.37 | 36.76 | 37.22 | 17.49 | 426,400 |
| Jan 04, 2013 | 36.56 | 37.33 | 36.46 | 36.97 | 17.38 | 835,700 |
| Jan 03, 2013 | 36.66 | 36.93 | 36.28 | 36.48 | 17.11 | 1,417,600 |
| Jan 02, 2013 | 36.42 | 36.93 | 36.11 | 36.67 | 17.24 | 1,050,400 |
| Dec 31, 2012 | 34.69 | 35.55 | 34.65 | 35.47 | 16.67 | 712,600 |
| Dec 28, 2012 | 34.46 | 35.05 | 34.40 | 34.90 | 16.36 | 436,600 |
| Dec 27, 2012 | 34.68 | 34.82 | 34.28 | 34.74 | 16.33 | 575,500 |
| Dec 26, 2012 | 35.26 | 35.30 | 34.66 | 34.68 | 16.30 | 832,300 |
| Dec 24, 2012 | 35.56 | 35.56 | 35.18 | 35.28 | 16.58 | 245,300 |
| Dec 21, 2012 | 35.21 | 35.82 | 35.07 | 35.82 | 16.84 | 1,815,600 |
| Dec 20, 2012 | 35.37 | 35.85 | 35.34 | 35.85 | 16.85 | 1,160,300 |
| Dec 19, 2012 | 35.30 | 35.45 | 35.09 | 35.40 | 16.65 | 566,000 |
| Dec 18, 2012 | 35.20 | 35.41 | 35.06 | 35.27 | 16.58 | 622,200 |
| Dec 17, 2012 | 34.90 | 35.24 | 34.74 | 35.24 | 16.56 | 459,500 |
| Dec 14, 2012 | 35.17 | 35.35 | 34.68 | 34.68 | 16.30 | 682,100 |
| Dec 13, 2012 | 35.46 | 35.54 | 34.98 | 35.06 | 16.46 | 1,049,100 |
| Dec 12, 2012 | 35.97 | 35.97 | 35.43 | 35.47 | 16.67 | 795,200 |
| Dec 11, 2012 | 36.09 | 36.38 | 35.71 | 35.79 | 16.82 | 1,002,400 |
| Dec 10, 2012 | 35.49 | 36.54 | 35.33 | 35.87 | 16.86 | 1,313,900 |
| Dec 07, 2012 | 34.69 | 35.58 | 34.69 | 35.48 | 16.68 | 1,769,200 |
| Dec 06, 2012 | 34.02 | 34.18 | 33.86 | 34.11 | 16.03 | 583,100 |
| Dec 05, 2012 | 34.31 | 34.43 | 33.96 | 34.07 | 16.01 | 554,200 |
| Dec 04, 2012 | 35.00 | 35.22 | 34.32 | 34.36 | 16.15 | 806,900 |

People Also Watch

| Symbol | Last Price | Change | % Change |
|--------|-----------|--------|----------|
| GEO | 9.45 | +0.06 | +0.64% |
| Geo Group Inc (The) REIT | | | |
| EPR | 31.84 | +0.04 | +0.13% |
| EPR Properties | | | |
| SKT | 8.94 | +0.31 | +3.59% |
| Tanger Factory Outlet Centers, | | | |
| SBRA | 16.78 | +0.28 | +1.73% |
| Sabra Health Care REIT, Inc. | | | |
| MAC | 9.21 | +0.51 | +5.86% |
| Macerich Company (The) | | | |

NESPRESSO
Nespresso Exclusive
30% OFF SELECT MACHINES

Yahoo Finance
Trade like it's not your first rodeo

PENDRY
WEST HOLLYWOOD
A new side of Sunset.
Plan your West Hollywood getaway now.
GET A SNEAK PEEK

Advertise With Us

Data Disclaimer  Help  Suggestions
Privacy Dashboard
Privacy (Updated)  About Our Ads  Terms (Updated)  Sitemap
© 2020 Verizon Media. All rights reserved.

| Date | | | | | | |
|---|---|---|---|---|---|---|
| Dec 10, 2012 | 34.69 | 35.58 | 34.69 | 35.48 | 16.68 | 1,769,200 |
| Dec 06, 2012 | 34.02 | 34.18 | 33.86 | 34.11 | 16.03 | 583,100 |
| Dec 05, 2012 | 34.31 | 34.43 | 33.96 | 34.07 | 16.01 | 554,200 |
| Dec 04, 2012 | 35.00 | 35.22 | 34.32 | 34.96 | 16.15 | 806,900 |
| Dec 03, 2012 | 34.24 | 35.13 | 34.00 | 34.97 | 16.44 | 1,246,300 |
| Nov 30, 2012 | 34.04 | 34.05 | 33.75 | 33.96 | 15.93 | 724,500 |
| Nov 29, 2012 | 33.86 | 34.06 | 33.60 | 34.00 | 15.98 | 680,000 |
| Nov 28, 2012 | 33.60 | 33.87 | 33.21 | 33.68 | 15.83 | 863,600 |
| Nov 28, 2012 | | | 0.2 Dividend | | | |
| Nov 27, 2012 | 33.26 | 34.68 | 33.26 | 34.11 | 15.94 | 710,300 |
| Nov 26, 2012 | 33.91 | 34.04 | 33.53 | 33.95 | 15.86 | 374,400 |
| Nov 23, 2012 | 33.47 | 34.15 | 33.39 | 34.18 | 15.93 | 250,600 |
| Nov 21, 2012 | 33.34 | 33.59 | 33.10 | 33.47 | 15.64 | 384,200 |
| Nov 20, 2012 | 33.14 | 33.30 | 32.91 | 33.25 | 15.54 | 401,500 |
| Nov 19, 2012 | 32.92 | 33.30 | 32.68 | 33.17 | 15.50 | 523,200 |
| Nov 16, 2012 | 32.44 | 32.64 | 32.21 | 32.60 | 15.23 | 690,600 |
| Nov 15, 2012 | 32.69 | 32.88 | 32.12 | 32.32 | 15.10 | 989,200 |
| Nov 14, 2012 | 33.29 | 33.31 | 32.68 | 32.77 | 15.31 | 561,200 |
| Nov 13, 2012 | 33.40 | 33.67 | 33.10 | 33.11 | 15.47 | 1,086,600 |
| Nov 12, 2012 | 33.77 | 33.97 | 33.47 | 33.49 | 15.65 | 498,600 |
| Nov 09, 2012 | 34.23 | 34.81 | 33.51 | 33.67 | 15.73 | 1,887,500 |
| Nov 08, 2012 | 34.02 | 35.13 | 32.82 | 34.13 | 15.95 | 2,663,000 |
| Nov 07, 2012 | 35.14 | 35.21 | 33.84 | 34.20 | 15.98 | 1,126,600 |
| Nov 06, 2012 | 35.40 | 35.73 | 35.34 | 35.58 | 16.59 | 349,600 |
| Nov 05, 2012 | 34.17 | 35.44 | 34.17 | 35.38 | 16.53 | 1,606,100 |
| Nov 02, 2012 | 35.35 | 35.50 | 34.51 | 34.55 | 16.14 | 1,017,200 |
| Nov 01, 2012 | 33.61 | 35.18 | 33.61 | 35.17 | 16.43 | 1,454,400 |
| Oct 31, 2012 | 33.23 | 33.73 | 33.17 | 33.65 | 15.72 | 1,018,300 |
| Oct 26, 2012 | 33.41 | 33.70 | 33.20 | 33.26 | 15.54 | 745,800 |
| Oct 25, 2012 | 33.19 | 33.72 | 33.10 | 33.34 | 15.58 | 666,500 |
| Oct 24, 2012 | 33.04 | 33.17 | 32.89 | 33.08 | 15.42 | 325,300 |
| Oct 23, 2012 | 32.60 | 33.10 | 32.43 | 33.01 | 15.42 | 650,600 |
| Oct 22, 2012 | 32.86 | 33.19 | 30.84 | 32.84 | 15.35 | 329,200 |
| Oct 19, 2012 | 33.66 | 33.77 | 33.03 | 33.09 | 15.46 | 707,800 |
| Oct 18, 2012 | 33.60 | 33.78 | 32.43 | 33.64 | 15.72 | 725,700 |
| Oct 17, 2012 | 33.48 | 33.70 | 33.28 | 33.60 | 15.70 | 568,400 |
| Oct 16, 2012 | 33.44 | 33.52 | 33.20 | 33.38 | 15.56 | 582,800 |
| Oct 15, 2012 | 33.45 | 33.63 | 33.12 | 33.32 | 15.57 | 534,700 |
| Oct 12, 2012 | 33.80 | 33.80 | 33.30 | 33.47 | 15.64 | 771,100 |
| Oct 11, 2012 | 33.81 | 34.03 | 33.43 | 33.87 | 15.83 | 396,500 |
| Oct 10, 2012 | 33.55 | 33.75 | 33.55 | 33.68 | 15.74 | 543,700 |
| Oct 09, 2012 | 33.66 | 33.95 | 33.54 | 33.67 | 15.73 | 623,200 |
| Oct 08, 2012 | 33.74 | 33.84 | 33.51 | 33.74 | 15.77 | 387,200 |
| Oct 05, 2012 | 33.91 | 34.23 | 33.83 | 33.86 | 15.82 | 284,100 |
| Oct 04, 2012 | 33.65 | 33.76 | 33.23 | 33.76 | 15.77 | 610,500 |
| Oct 03, 2012 | 33.51 | 33.64 | 33.24 | 33.52 | 15.66 | 312,400 |
| Oct 02, 2012 | 33.40 | 33.62 | 33.26 | 33.44 | 15.63 | 358,100 |
| Oct 01, 2012 | 33.59 | 33.71 | 33.02 | 33.39 | 15.60 | 746,900 |
| Sep 28, 2012 | 33.40 | 33.62 | 33.15 | 33.45 | 15.63 | 365,100 |
| Sep 27, 2012 | 32.96 | 33.62 | 32.86 | 33.52 | 15.66 | 675,300 |
| Sep 26, 2012 | 32.96 | 33.10 | 32.60 | 32.90 | 15.33 | 546,300 |
| Sep 25, 2012 | 33.38 | 33.55 | 32.80 | 32.89 | 15.37 | 639,000 |
| Sep 24, 2012 | 32.78 | 33.43 | 32.73 | 33.24 | 15.53 | 497,600 |
| Sep 21, 2012 | 33.89 | 33.97 | 32.90 | 32.95 | 15.40 | 2,479,500 |
| Sep 20, 2012 | 34.02 | 34.19 | 33.59 | 33.73 | 15.76 | 768,500 |
| Sep 19, 2012 | 34.57 | 34.57 | 34.16 | 34.16 | 15.96 | 549,600 |
| Sep 18, 2012 | 34.81 | 35.16 | 34.50 | 34.68 | 16.17 | 901,400 |
| Sep 17, 2012 | 34.59 | 34.88 | 34.50 | 34.77 | 16.25 | 705,600 |
| Sep 14, 2012 | 34.82 | 35.11 | 34.58 | 34.71 | 16.22 | 842,800 |

Yahoo! Finance

**Trade like it's not your first rodeo**

Try it Free

**People Also Watch**

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO | 9.45 | +0.06 | +0.64% |
| Geo Group Inc (The) REIT | | | |
| EPR | 31.84 | +0.04 | +0.13% |
| EPR Properties | | | |
| SKT | 8.94 | +0.31 | +3.59% |
| Tanger Factory Outlet Centers, | | | |
| SBRA | 16.78 | +0.28 | +1.73% |
| Sabra Health Care REIT, Inc. | | | |
| MAC | 9.21 | +0.51 | +5.86% |
| Macerich Company (The) | | | |

PENDRY
WEST HOLLYWOOD

A new side of Sunset.

Plan your West Hollywood getaway now.

GET A SNEAK PEEK

Advertise With Us

Data Disclaimer  Help  Suggestions

Privacy Dashboard

Privacy (Updated)  About Our Ads  Terms (Updated)  Sitemap

🐦 f in

© 2020 Verizon Media. All rights reserved.





| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Sep 19, 2012 | 34.57 | 34.57 | 34.16 | 34.16 | 15.96 | 549,600 |
| Sep 18, 2012 | 34.81 | 35.16 | 34.50 | 34.60 | 16.17 | 901,400 |
| Sep 17, 2012 | 34.59 | 34.88 | 34.50 | 34.77 | 16.25 | 705,600 |
| Sep 14, 2012 | 34.82 | 35.11 | 34.58 | 34.71 | 16.22 | 842,800 |
| Sep 13, 2012 | 34.39 | 35.06 | 34.36 | 34.91 | 16.31 | 1,229,800 |
| Sep 12, 2012 | 34.32 | 34.47 | 33.93 | 34.28 | 16.02 | 967,100 |
| Sep 12, 2012 | | | 0.2 Dividend | | | |
| Sep 11, 2012 | 34.61 | 34.95 | 34.49 | 34.51 | 16.03 | 700,800 |
| Sep 10, 2012 | 34.75 | 34.91 | 34.23 | 34.58 | 16.06 | 1,022,200 |
| Sep 07, 2012 | 34.62 | 35.04 | 34.50 | 34.62 | 16.08 | 770,600 |
| Sep 06, 2012 | 34.22 | 34.73 | 34.21 | 34.50 | 16.03 | 1,706,000 |
| Sep 05, 2012 | 34.16 | 34.30 | 33.75 | 34.06 | 15.82 | 1,271,200 |
| Sep 04, 2012 | 33.32 | 34.50 | 33.18 | 34.23 | 15.90 | 1,181,400 |
| Aug 31, 2012 | 33.48 | 33.49 | 32.96 | 33.31 | 15.47 | 601,800 |
| Aug 30, 2012 | 33.28 | 33.40 | 32.96 | 33.23 | 15.44 | 429,300 |
| Aug 29, 2012 | 32.61 | 33.59 | 32.50 | 33.35 | 15.49 | 814,500 |
| Aug 28, 2012 | 32.66 | 32.81 | 32.53 | 32.55 | 15.12 | 646,700 |
| Aug 27, 2012 | 32.89 | 32.92 | 32.58 | 32.74 | 15.21 | 760,700 |
| Aug 24, 2012 | 32.61 | 32.82 | 32.57 | 32.67 | 15.18 | 481,600 |
| Aug 23, 2012 | 32.81 | 32.87 | 32.58 | 32.69 | 15.19 | 336,300 |
| Aug 22, 2012 | 32.88 | 33.02 | 32.64 | 32.74 | 15.21 | 370,600 |
| Aug 21, 2012 | 33.28 | 33.29 | 32.92 | 32.98 | 15.32 | 749,800 |
| Aug 20, 2012 | 33.27 | 33.29 | 32.93 | 33.20 | 15.42 | 539,300 |
| Aug 17, 2012 | 33.23 | 33.48 | 32.96 | 33.38 | 15.51 | 609,100 |
| Aug 16, 2012 | 33.04 | 33.31 | 32.75 | 33.24 | 15.44 | 590,200 |
| Aug 15, 2012 | 32.54 | 33.10 | 32.50 | 33.05 | 15.35 | 620,600 |
| Aug 14, 2012 | 32.45 | 32.63 | 32.25 | 32.54 | 15.12 | 853,200 |
| Aug 13, 2012 | 32.65 | 32.65 | 31.80 | 32.28 | 15.00 | 1,647,300 |
| Aug 10, 2012 | 32.42 | 32.80 | 31.99 | 32.67 | 15.18 | 1,251,500 |
| Aug 09, 2012 | 31.29 | 32.98 | 31.21 | 32.38 | 15.04 | 3,563,200 |
| Aug 08, 2012 | 30.94 | 31.72 | 30.67 | 30.95 | 14.38 | 1,763,100 |
| Aug 07, 2012 | 31.40 | 31.63 | 30.95 | 30.96 | 14.38 | 988,600 |
| Aug 06, 2012 | 31.20 | 31.57 | 31.01 | 31.34 | 14.56 | 1,038,600 |
| Aug 03, 2012 | 30.54 | 31.16 | 30.49 | 31.13 | 14.46 | 735,900 |
| Aug 02, 2012 | 30.06 | 30.40 | 29.70 | 30.20 | 14.03 | 785,100 |
| Aug 01, 2012 | 31.08 | 31.20 | 30.35 | 30.37 | 14.11 | 1,226,400 |
| Jul 31, 2012 | 30.56 | 31.25 | 30.50 | 31.08 | 14.44 | 1,217,600 |
| Jul 30, 2012 | 30.25 | 30.71 | 30.21 | 30.62 | 14.22 | 1,293,200 |
| Jul 27, 2012 | 29.99 | 30.59 | 29.70 | 30.28 | 14.07 | 907,300 |
| Jul 26, 2012 | 30.17 | 30.40 | 29.55 | 29.81 | 13.85 | 1,683,400 |
| Jul 25, 2012 | 29.73 | 29.93 | 29.51 | 29.83 | 13.86 | 513,600 |
| Jul 24, 2012 | 29.78 | 29.89 | 29.36 | 29.70 | 13.80 | 898,500 |
| Jul 23, 2012 | 29.55 | 29.91 | 29.26 | 29.92 | 13.85 | 368,800 |
| Jul 20, 2012 | 30.11 | 30.19 | 29.76 | 29.91 | 13.89 | 930,900 |
| Jul 19, 2012 | 30.33 | 30.50 | 30.11 | 30.34 | 14.09 | 358,300 |
| Jul 18, 2012 | 30.20 | 30.57 | 30.20 | 30.32 | 14.09 | 703,900 |
| Jul 17, 2012 | 30.05 | 30.50 | 29.80 | 30.23 | 14.04 | 732,200 |
| Jul 16, 2012 | 29.87 | 30.11 | 29.77 | 30.02 | 13.95 | 674,700 |
| Jul 13, 2012 | 29.71 | 30.15 | 29.53 | 29.98 | 13.88 | 420,600 |
| Jul 12, 2012 | 29.57 | 29.89 | 29.25 | 29.55 | 13.73 | 584,500 |
| Jul 11, 2012 | 29.77 | 30.18 | 29.45 | 29.68 | 13.79 | 566,200 |
| Jul 10, 2012 | 30.12 | 30.35 | 29.52 | 29.69 | 13.79 | 582,300 |
| Jul 09, 2012 | 29.87 | 30.03 | 29.52 | 29.96 | 13.92 | 575,500 |
| Jul 06, 2012 | 29.94 | 30.18 | 29.61 | 29.74 | 13.82 | 401,300 |
| Jul 05, 2012 | 29.25 | 30.11 | 29.25 | 30.03 | 13.95 | 854,500 |
| Jul 03, 2012 | 30.12 | 30.15 | 29.72 | 29.78 | 13.83 | 1,136,500 |
| Jul 02, 2012 | 29.35 | 29.76 | 29.10 | 29.67 | 13.78 | 1,434,300 |
| Jun 29, 2012 | 29.37 | 29.47 | 28.96 | 29.45 | 13.68 | 1,131,200 |
| Jun 28, 2012 | 28.68 | 28.93 | 28.30 | 28.92 | 13.44 | 887,200 |

People Also Watch

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO | 9.45 | +0.06 | +0.64% |
| Geo Group Inc (The) REIT | | | |
| EPR | 31.84 | +0.04 | +0.13% |
| EPR Properties | | | |
| SKT | 8.94 | +0.31 | +3.59% |
| Tanger Factory Outlet Centers, | | | |
| SBRA | 16.78 | +0.28 | +1.73% |
| Sabra Health Care REIT, Inc. | | | |
| MAC | 9.21 | +0.51 | +5.86% |
| Macerich Company (The) | | | |

PENDRY
WEST HOLLYWOOD

A new side of Sunset.

Plan your West Hollywood getaway now.

GET A SNEAK PEEK

Advertise With Us

Data Disclaimer   Help   Suggestions

Privacy Dashboard

Privacy (Updated)   About Our Ads   Terms
(Updated)   Sitemap

© 2020 Verizon Media. All rights reserved.

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Jul 03, 2012 | 30.12 | 30.15 | 29.72 | 29.78 | 13.93 | 1,126,500 |
| Jul 02, 2012 | 29.35 | 29.76 | 29.10 | 29.67 | 13.78 | 1,434,300 |
| Jun 29, 2012 | 29.37 | 29.47 | 28.96 | 29.45 | 13.68 | 1,131,300 |
| Jun 28, 2012 | 28.68 | 28.93 | 28.30 | 28.92 | 13.44 | 887,200 |
| Jun 27, 2012 | 27.94 | 28.90 | 27.82 | 28.88 | 13.38 | 2,262,400 |
| Jun 26, 2012 | 26.87 | 27.97 | 26.87 | 27.87 | 13.55 | 2,216,800 |
| Jun 25, 2012 | 26.71 | 27.21 | 26.47 | 26.82 | 12.46 | 1,863,800 |
| Jun 22, 2012 | 26.66 | 26.83 | 26.55 | 26.58 | 12.35 | 642,700 |
| Jun 21, 2012 | 26.75 | 27.02 | 26.59 | 26.60 | 12.36 | 746,500 |
| Jun 20, 2012 | 26.90 | 27.03 | 26.64 | 26.82 | 12.46 | 511,200 |
| Jun 19, 2012 | 27.19 | 27.51 | 26.91 | 26.94 | 12.52 | 649,500 |
| Jun 18, 2012 | 26.68 | 27.47 | 26.47 | 27.24 | 12.65 | 1,496,200 |
| Jun 15, 2012 | 26.76 | 27.12 | 26.58 | 26.68 | 12.45 | 1,612,400 |
| Jun 14, 2012 | 26.56 | 27.17 | 26.51 | 26.68 | 12.39 | 1,459,600 |
| Jun 13, 2012 | 26.26 | 26.97 | 26.22 | 26.59 | 12.35 | 1,253,300 |
| Jun 12, 2012 | 26.13 | 26.45 | 26.09 | 26.40 | 12.26 | 824,000 |
| Jun 11, 2012 | 26.50 | 26.50 | 26.06 | 26.07 | 12.11 | 768,200 |
| Jun 08, 2012 | 26.10 | 26.35 | 25.96 | 26.31 | 12.22 | 795,900 |
| Jun 07, 2012 | 26.50 | 26.50 | 25.96 | 26.11 | 12.13 | 919,400 |
| Jun 06, 2012 | 25.97 | 26.55 | 25.92 | 26.18 | 12.16 | 1,387,500 |
| Jun 06, 2012 | | | 0.2 Dividend | | | |
| Jun 05, 2012 | 24.90 | 25.47 | 24.80 | 25.29 | 11.66 | 649,100 |
| Jun 04, 2012 | 25.29 | 25.46 | 24.92 | 25.03 | 11.54 | 852,300 |
| Jun 01, 2012 | 25.62 | 25.82 | 24.74 | 25.22 | 11.62 | 2,333,100 |
| May 31, 2012 | 26.26 | 26.26 | 25.75 | 26.07 | 12.02 | 1,322,300 |
| May 30, 2012 | 26.40 | 26.55 | 25.97 | 26.20 | 12.08 | 1,254,200 |
| May 29, 2012 | 26.22 | 26.34 | 26.07 | 26.29 | 12.12 | 1,258,300 |
| May 25, 2012 | 26.21 | 26.36 | 25.98 | 26.08 | 12.02 | 838,700 |
| May 24, 2012 | 26.34 | 26.50 | 25.90 | 26.26 | 12.16 | 450,400 |
| May 23, 2012 | 26.01 | 26.47 | 25.72 | 26.34 | 12.14 | 639,000 |
| May 22, 2012 | 26.35 | 26.44 | 26.03 | 26.14 | 12.05 | 862,800 |
| May 21, 2012 | 26.00 | 26.33 | 25.80 | 26.28 | 12.11 | 933,800 |
| May 18, 2012 | 25.93 | 26.40 | 25.85 | 26.01 | 11.99 | 1,150,300 |
| May 17, 2012 | 26.47 | 26.47 | 25.79 | 25.94 | 11.91 | 1,893,600 |
| May 16, 2012 | 27.07 | 27.37 | 26.38 | 26.40 | 12.17 | 1,267,200 |
| May 15, 2012 | 26.94 | 27.22 | 26.78 | 26.93 | 12.41 | 1,320,100 |
| May 14, 2012 | 27.43 | 27.50 | 26.49 | 26.94 | 12.42 | 1,944,600 |
| May 11, 2012 | 27.54 | 27.98 | 27.42 | 27.77 | 12.80 | 1,248,600 |
| May 10, 2012 | 27.53 | 27.86 | 27.38 | 27.63 | 12.73 | 1,118,900 |
| May 09, 2012 | 27.32 | 27.39 | 26.85 | 27.31 | 12.59 | 2,415,500 |
| May 08, 2012 | 28.05 | 28.17 | 26.78 | 27.44 | 12.65 | 3,596,600 |
| May 07, 2012 | 28.11 | 28.61 | 27.99 | 28.14 | 12.97 | 1,469,500 |
| May 04, 2012 | 28.04 | 28.35 | 27.70 | 28.25 | 13.02 | 2,634,100 |
| May 03, 2012 | 30.83 | 31.36 | 27.02 | 28.07 | 12.94 | 7,769,200 |
| May 02, 2012 | 28.89 | 29.15 | 28.75 | 29.01 | 13.37 | 1,859,900 |
| May 01, 2012 | 28.87 | 29.23 | 28.66 | 28.94 | 13.34 | 1,643,800 |
| Apr 30, 2012 | 28.96 | 29.04 | 28.57 | 28.89 | 13.31 | 1,274,600 |
| Apr 27, 2012 | 28.90 | 29.10 | 28.81 | 29.05 | 13.39 | 1,638,300 |
| Apr 26, 2012 | 29.26 | 29.00 | 28.20 | 28.95 | 13.34 | 1,615,200 |
| Apr 25, 2012 | 29.27 | 28.39 | 27.67 | 28.25 | 13.02 | 2,308,600 |
| Apr 24, 2012 | 27.40 | 28.34 | 27.02 | 27.60 | 12.72 | 7,109,700 |
| Apr 23, 2012 | 31.20 | 31.24 | 30.27 | 30.31 | 13.97 | 4,173,200 |
| Apr 20, 2012 | 30.54 | 31.87 | 30.54 | 31.50 | 14.52 | 4,292,700 |
| Apr 19, 2012 | 30.37 | 30.77 | 30.18 | 30.50 | 14.06 | 916,100 |
| Apr 18, 2012 | 30.03 | 30.55 | 29.84 | 30.48 | 14.01 | 1,649,000 |
| Apr 17, 2012 | 29.55 | 30.40 | 29.43 | 30.22 | 13.93 | 2,629,600 |
| Apr 16, 2012 | 29.17 | 29.43 | 28.73 | 29.29 | 13.50 | 1,464,400 |
| Apr 13, 2012 | 28.95 | 29.06 | 28.65 | 29.00 | 13.37 | 1,970,400 |
| Apr 12, 2012 | 28.71 | 29.26 | 28.67 | 29.12 | 13.42 | 2,079,800 |

Trade like it's not your first rodeo

People Also Watch

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO — Geo Group Inc (The) REIT | 9.45 | +0.06 | +0.64% |
| EPR — EPR Properties | 31.84 | +0.04 | +0.13% |
| SKT — Tanger Factory Outlet Centers, | 8.94 | +0.31 | +3.59% |
| SBRA — Sabra Health Care REIT, Inc. | 16.78 | +0.28 | +1.73% |
| MAC — Macerich Company (The) | 9.21 | +0.51 | +5.86% |

PENDRY
WEST HOLLYWOOD

A new side of Sunset.
Plan your West Hollywood getaway now.

GET A SNEAK PEEK

Advertise With Us

Data Disclaimer  Help  Suggestions
Privacy Dashboard
Privacy (Updated)  About Our Ads  Terms (Updated)  Sitemap
© 2020 Verizon Media. All rights reserved.





| Date | Open | High | Low | Close | Adj Close* | Volume |
|---|---|---|---|---|---|---|
| May 17, 2012 | 26.47 | 26.47 | 25.75 | 26.05 | 12.03 | 1,033,500 |
| May 16, 2012 | 27.07 | 27.37 | 26.38 | 26.48 | 12.17 | 1,267,200 |
| May 15, 2012 | 26.94 | 27.22 | 26.78 | 26.93 | 12.41 | 1,320,100 |
| May 14, 2012 | 27.43 | 27.50 | 26.49 | 26.94 | 12.42 | 1,944,600 |
| May 11, 2012 | 27.54 | 27.98 | 27.42 | 27.77 | 12.80 | 1,248,600 |
| May 10, 2012 | 27.53 | 27.86 | 27.38 | 27.63 | 12.73 | 1,118,500 |
| May 09, 2012 | 27.32 | 27.39 | 26.85 | 27.31 | 12.59 | 2,415,500 |
| May 08, 2012 | 28.05 | 28.17 | 26.78 | 27.44 | 12.65 | 3,596,600 |
| May 07, 2012 | 28.11 | 28.61 | 27.99 | 28.14 | 12.97 | 1,468,500 |
| May 04, 2012 | 28.04 | 28.35 | 27.70 | 28.25 | 13.02 | 2,634,100 |
| May 03, 2012 | 30.83 | 31.36 | 27.02 | 28.07 | 12.94 | 7,769,200 |
| May 02, 2012 | 28.89 | 29.15 | 28.75 | 29.01 | 13.37 | 1,859,900 |
| May 01, 2012 | 28.87 | 29.23 | 28.66 | 28.94 | 13.34 | 1,643,800 |
| Apr 30, 2012 | 28.96 | 29.04 | 28.57 | 28.89 | 13.31 | 1,274,600 |
| Apr 27, 2012 | 28.90 | 29.10 | 28.81 | 29.05 | 13.39 | 1,639,300 |
| Apr 26, 2012 | 28.26 | 29.00 | 28.20 | 28.95 | 13.34 | 1,615,200 |
| Apr 25, 2012 | 28.27 | 28.39 | 27.67 | 28.25 | 13.02 | 2,308,600 |
| Apr 24, 2012 | 27.40 | 28.34 | 27.02 | 27.68 | 12.72 | 7,109,700 |
| Apr 23, 2012 | 31.20 | 31.24 | 30.27 | 30.31 | 13.97 | 4,173,200 |
| Apr 20, 2012 | 30.54 | 31.87 | 30.54 | 31.50 | 14.52 | 4,292,700 |
| Apr 19, 2012 | 30.37 | 30.77 | 30.18 | 30.50 | 14.06 | 916,100 |
| Apr 18, 2012 | 30.03 | 30.55 | 29.84 | 30.48 | 14.01 | 1,649,600 |
| Apr 17, 2012 | 29.55 | 30.40 | 29.43 | 30.22 | 13.93 | 2,629,900 |
| Apr 16, 2012 | 29.17 | 29.43 | 28.73 | 29.29 | 13.50 | 1,464,600 |
| Apr 13, 2012 | 28.95 | 29.06 | 28.69 | 29.00 | 13.37 | 1,970,400 |
| Apr 12, 2012 | 28.71 | 29.26 | 28.67 | 29.12 | 13.42 | 2,079,800 |
| Apr 11, 2012 | 28.66 | 28.94 | 28.53 | 28.70 | 13.23 | 1,697,900 |
| Apr 10, 2012 | 28.69 | 28.80 | 28.05 | 28.41 | 13.09 | 1,458,400 |
| Apr 09, 2012 | 28.60 | 29.25 | 28.32 | 28.73 | 13.24 | 2,849,600 |
| Apr 05, 2012 | 27.43 | 30.62 | 27.43 | 28.99 | 13.36 | 11,618,100 |
| Apr 04, 2012 | 26.80 | 27.27 | 26.80 | 27.21 | 12.54 | 767,600 |
| Apr 03, 2012 | 26.87 | 27.05 | 26.73 | 26.95 | 12.42 | 603,400 |
| Apr 02, 2012 | 27.22 | 27.28 | 26.74 | 26.88 | 12.39 | 1,633,500 |
| Mar 30, 2012 | 27.50 | 27.64 | 27.09 | 27.31 | 12.59 | 686,600 |
| Mar 29, 2012 | 26.92 | 27.42 | 26.80 | 27.36 | 12.61 | 1,088,200 |
| Mar 28, 2012 | 26.45 | 27.03 | 26.38 | 27.02 | 12.45 | 1,684,600 |
| Mar 27, 2012 | 26.31 | 26.65 | 26.14 | 26.58 | 12.21 | 1,776,100 |
| Mar 26, 2012 | 26.10 | 26.55 | 26.04 | 26.35 | 12.14 | 1,077,100 |
| Mar 23, 2012 | 26.06 | 26.20 | 25.77 | 25.87 | 11.92 | 925,800 |
| Mar 22, 2012 | 25.85 | 26.14 | 25.85 | 26.07 | 12.02 | 822,600 |
| Mar 21, 2012 | 25.55 | 26.11 | 25.44 | 25.89 | 11.93 | 1,625,500 |
| Mar 20, 2012 | 26.10 | 26.30 | 25.85 | 25.98 | 11.97 | 873,500 |
| Mar 19, 2012 | 26.16 | 26.60 | 25.97 | 26.31 | 12.13 | 429,300 |
| Mar 16, 2012 | 26.28 | 26.43 | 26.07 | 26.26 | 12.10 | 1,089,600 |
| Mar 15, 2012 | 25.95 | 26.24 | 25.71 | 26.23 | 12.09 | 722,400 |
| Mar 14, 2012 | 25.76 | 26.12 | 25.59 | 25.89 | 11.93 | 699,500 |
| Mar 13, 2012 | 25.93 | 25.98 | 25.54 | 25.83 | 11.90 | 506,700 |
| Mar 12, 2012 | 25.69 | 25.98 | 25.57 | 25.76 | 11.87 | 530,200 |
| Mar 09, 2012 | 25.13 | 25.98 | 25.13 | 25.77 | 11.88 | 777,500 |
| Mar 08, 2012 | 25.35 | 25.44 | 25.06 | 25.11 | 11.57 | 539,500 |
| Mar 07, 2012 | 25.25 | 25.33 | 25.12 | 25.23 | 11.63 | 452,600 |
| Mar 06, 2012 | 25.29 | 25.35 | 25.09 | 25.16 | 11.60 | 541,500 |
| Mar 05, 2012 | 25.24 | 25.54 | 25.14 | 25.53 | 11.77 | 506,400 |
| Mar 02, 2012 | 25.45 | 25.48 | 25.17 | 25.48 | 11.69 | 721,700 |
| Mar 01, 2012 | 25.08 | 25.66 | 24.97 | 25.51 | 11.76 | 862,900 |
| Feb 29, 2012 | 24.69 | 25.15 | 24.52 | 25.06 | 11.55 | 1,375,900 |
| Feb 28, 2012 | 24.80 | 24.81 | 24.35 | 24.71 | 11.39 | 996,500 |
| Feb 27, 2012 | 23.73 | 25.02 | 23.60 | 24.77 | 11.42 | 1,111,700 |

*Close price adjusted for splits. **Adjusted close price adjusted for both dividends and splits.

Trade like it's not your first rodeo. Get Started

**People Also Watch**

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| GEO   Geo Group Inc (The) REIT | 9.45 | +0.06 | +0.64% |
| EPR   EPR Properties | 31.84 | +0.04 | +0.13% |
| SKT   Tanger Factory Outlet Centers, | 8.94 | +0.31 | +3.59% |
| SBRA   Sabra Health Care REIT, Inc. | 16.78 | +0.28 | +1.73% |
| MAC   Macerich Company (The) | 9.21 | +0.51 | +5.86% |

PENDRY WEST HOLLYWOOD

A new side of Sunset.
Plan your West Hollywood getaway now.

GET A SNEAK PEEK

Advertise With Us

Data Disclaimer   Help   Suggestions
Privacy Dashboard
Privacy (Updated)   About Our Ads   Terms (Updated)   Sitemap

© 2020 Verizon Media. All rights reserved.